# EXHIBIT

# "A"

EXHIBIT "A"



**him who gives me strength.**

**- Philippians 4:13**

# Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
### www.asapindy.com

**TREES**
_____ **REMOVAL**
    _____ **COMPLETE**
    _____ **LEAVE WOOD** _____ **LENGTH**
    _____ **NO CLEAN UP**
    _____ **PRUNE(S)**

**STUMP(S)**
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

3135 Penn wood ct se
ADDRESS

Cedar Rapids IA
CITY

217-283-6411
PHONE

ladiesasterreller@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Clean the community broken trees remove
hangers, all brush and wood stuck near the road (Derecho storm)
Total of 55,000 minos 15,000 leaving us total of
40,000 Thousand

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez _____ Date: 8-19-2020

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $40,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



# Saul Vasquez

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

> **I can do all this through him who gives me strength.**
>
> - Philippians 4:13

## TREES

_____ **REMOVAL**
  _____ **COMPLETE**
  _____ **LEAVE WOOD** _____ **LENGTH**
  _____ **NO CLEAN UP**
  _____ **PRUNE(S)**

## STUMP(S)

_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

L, A Disaster Relief Tree Services
**NAME**

4872 oak grove ct N+
**ADDRESS**

Cedar Rapid Iowa
**CITY**

217-283-6411
**PHONE**

ladisasterrelief@gmail.com
**EMAIL ADDRESS**

## DESCRIPTION OF WORK:

clean the property Remove broken trees and hanger, all the brush and wood stuck near the road Total cost of the Job $9000 minus 20% leaving us of total of $7200 Derecho storm

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez  Date: 9-1-2020

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $7200 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



## Saul Vasquez
### Phone: (317)755-6590
### (317)755-6470
### www.asapindy.com

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES
_____ **REMOVAL**
_____ **COMPLETE**
_____ **LEAVE WOOD** _____ **LENGTH**
_____ **NO CLEAN UP**
_____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

8401 Holling rd
ADDRESS

Toddville IA
CITY

217-283-6411
PHONE

ladisasterrelief@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** clean the poperty remove broken trees and hangers
all brush and wood stuck near the road.
Total cost of the Job $4500 minus 20% leaving us total of $3600
Derecho storm

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 8-31-2020

Contract Modification   Initial _____   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 3600 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

*I can do all this through him who gives me strength.*

*- Philippians 4:13*

## TREES

_____**REMOVAL**
_____**COMPLETE**
_____**LEAVE WOOD** _____**LENGTH**
_____**NO CLEAN UP**
_____**PRUNE(S)**

## STUMP(S)

_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

2802 33rd ave SW
ADDRESS

Cedar rapid IA
CITY

217-283-6411
PHONE

ladisasterrelief@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** clean the property Remove a broken tree
all brush and wood stuck near the street Derecho stomn
Total cost of the Job $7000 minus 20% leaving us $5600

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez  Date: 8-30-2020

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 5600 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



# ASAP TREE SERVICE

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES
_____**REMOVAL**
          _____**COMPLETE**
          _____**LEAVE WOOD** _____**LENGTH**
          _____**NO CLEAN UP**
          _____**PRUNE(S)**

## STUMP(S)
_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

2455 1st ave nw
ADDRESS

Cedar Rpad  10
CITY

217-283-6411
PHONE

ladiesasterrelief1@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove broken trees, cut small pieces

Stack everything by the road.

missing Price

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez Date: 8-30-2020

Contract Modification ___ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ _____ |
| STUMP WORK COST: | $ _____ |
| DUMP/HAULING FEE: | $ _____ |
| SPECIALIZED EQUIPMENT: | $ _____ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ _____ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

# Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

## TREES
_____ **REMOVAL**
_____ **COMPLETE**
_____ **LEAVE WOOD** _____ **LENGTH**
_____ **NO CLEAN UP**
_____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

1236 Apache Trl NW
ADDRESS

Cedar Rapids IA
CITY

219-283-6411
PHONE

_____
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove broken trees, cut small pieces make it for the home owner not clean up

missing pricing

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez Date: 8-28-2020

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ _____ |
| STUMP WORK COST: | $ _____ |
| DUMP/HAULING FEE: | $ _____ |
| SPECIALIZED EQUIPMENT: | $ _____ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ _____ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**I can do all this through**
**him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**

_____REMOVAL

_____COMPLETE

_____LEAVE WOOD  _____LENGTH

_____NO CLEAN UP

_____PRUNE(S)

**STUMP(S)**

_____REGULAR (6"-12" DEPTH)

_____FOUNDATION (24" DEPTH)

_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME

3375 Armor Dr
ADDRESS

Marion  IA
CITY

219-283-6411
PHONE

ladiesasterrelief1@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove broken trees, cut small pieces
make it safe for the home owner no clean up
total cost of the job $8500 minus 20% leaving us $6,800

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 8-28-7020

Contract Modification   Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $6,800 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

*I can do all this through him who gives me strength.*

*- Philippians 4:13*

## TREES

_____REMOVAL

_____COMPLETE

_____LEAVE WOOD _____LENGTH

_____NO CLEAN UP

_____PRUNE(S)

## STUMP(S)

_____REGULAR (6"-12" DEPTH)

_____FOUNDATION (24" DEPTH)

_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME

369 Parkland Dr SE
ADDRESS

Cedar Rapid IA
CITY

217-283-6411
PHONE

ladiesasterreliefl@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Removed broken trees, cut small pieces
make it safe for the home owner no cleanup.
Total cost of the Job $5000 minos 20% leaving w $4000

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 8-25-2020

Contract Modification   Initial _____   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $4000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES
_____REMOVAL
        _____COMPLETE
        _____LEAVE WOOD  _____LENGTH
        _____NO CLEAN UP
        _____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME

112 Goldleaf ct community
ADDRESS

Marion  LA
CITY

217-283-6411
PHONE

ladiesterrelief@gmail
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove several Trees of gold leaf community
Stock all the brush to the main Stree
Total cost of the Job $54,000 minus 20% leaving us 43,200

Equipment _____

Customer's Signature _____ Date: _____
Estimate By: Saul Vasquez _____ Date: 8-22-2020
Contract Modification    Initial _____    Amount _____
Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $43,200 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

I can do all this through
him who gives me strength.
- Philippians 4:13

## TREES
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD  _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA Dooster Relief Tree Services
NAME

1665 Henderson dr
ADDRESS

Marion IA
CITY

217-283-6411
PHONE

ladiesasterrelief1@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Removed broken tree, cut small pieces
make it safe for the home owner no clean up
Total cost of the job 6000 minus 20% leving us $4800

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquel _____ Date: 9-1-2020

Contract Modification    Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $4800 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES

_____**REMOVAL**
        _____**COMPLETE**
        _____**LEAVE WOOD** _____**LENGTH**
        _____**NO CLEAN UP**
        _____**PRUNE(S)**

## STUMP(S)

_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

412 Bantard St
ADDRESS

Iowa City IA
CITY

217-283-6411
PHONE

ladisasterrelief1@gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK: Broken tree laying on anothets tree

Put all the wood on the main street and brush

total cost of the work $7000 minus 20% leaving us 5600

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 9-1-2020

Contract Modification ____ Initial ____ Amount ____

Work Completed to Customer's Satisfaction ____

| | |
|---|---|
| TREE WORK COST: | $ 5600 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

> I can do all this through
> him who gives me strength.
> - Philippians 4:13

## TREES
_____**REMOVAL**
    _____**COMPLETE**
    _____**LEAVE WOOD**  _____**LENGTH**
    _____**NO CLEAN UP**
    _____**PRUNE(S)**

## STUMP(S)
_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

L.A DISASTER RELIEF TREE service
NAME

4209 Concil ST
ADDRESS

_____
CITY

386-350-0105
PHONE

ladiesasterrelief@gmail.com
EMAIL ADDRESS

### DESCRIPTION OF WORK:

We are subcontractors for L.A DISASTER RELIEF TREE SERVICE during post
storm Cedar Rapids Iowa

Removed broken trees, of small piece make safe for the home owner not clean up.
Total cost of the work $9,000K minus 20% leaving of $7,200K

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez  Date: 9-2-2020

Contract Modification  Initial _____  Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $7,200. |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**

_____ **REMOVAL**
_____ **COMPLETE**
_____ **LEAVE WOOD** _____ **LENGTH**
_____ **NO CLEAN UP**
_____ **PRUNE(S)**

**STUMP(S)**

_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

LA DISASTER RELIEF TREE SERVICE
NAME

360 PARKSland DR.
ADDRESS

_____
CITY

306-350-0105
PHONE

ladicsasterrelief @gmail.com
EMAIL ADDRESS

---

**DESCRIPTION OF WORK:**

We are subcontractors for LA Disaster Relief TREE service. During past storm on cedar rapids IOWA.

Removed broken tree, cut small piece make safe for the home owner not clean up.

Total cost of the job #5,000 minus 20% leaving us 4,000K

| | |
|---|---|
| Equipment _____ | TREE WORK COST: $ 4,000 |
| _____ | STUMP WORK COST: $ |
| Customer's Signature _____ Date: _____ | DUMP/HAULING FEE: $ |
| Estimate By Saul Vasquez Date: 8-25-7070 | SPECIALIZED EQUIPMENT: $ |
| Contract Modification   Initial ____ Amount ____ | TOTAL ESTIMATED COST: $ |
| Work Completed to Customer's Satisfaction _____ | (Price good for 30 days) |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
### Phone: (317)755-6590
### (317)755-6470
### www.asapindy.com

## TREES
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

L.A Disaster Relief Tree Service
NAME

885 Creexbend CRI
ADDRESS

_____
CITY

386-350-0105
PHONE

ladicsastorrelief@gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK:

We are subcontractors for La Disaster Relief Tree service. During past storm on cedar rapids Iowa.

Remared broken tree, cut small pieces to make it safe for the owner not clean up

Total cost of the work $5,000 K minus 20% leaving us 4,000 K

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: _____ Date: _____

Contract Modification     Initial _____     Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $4,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through
him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
### Phone: (317)755-6590
### (317)755-6470
### www.asapindy.com

## TREES
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD  _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

L.A DISASTER RELIEF TREE SERVICE
NAME

4994 TAFT AVE
ADDRESS

_____
CITY

386-350-0105
PHONE

ladicsasterrelief@gmail.com
EMAIL ADDRESS

---

**DESCRIPTION OF WORK:**

We are subcontractors for LA DISASTER RELIEF TREE SERVICE.
During post storm cedar rapids iowa.

Remard broken TREE, cut small pieces make safe for the home owner not
to clean up. Mobile Home.
Total Job cost $20,000 K minus 20% leaving us $ 16,000K

---

Equipment _____

_____

Customer's Signature _____ Date:_____

Estimate By: Saul Vasquez   Date: 9-28-2020

Contract Modification   Initial _____   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $16,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**

_____ **REMOVAL**
_____ **COMPLETE**
_____ **LEAVE WOOD** _____ **LENGTH**
_____ **NO CLEAN UP**
_____ **PRUNE(S)**

**STUMP(S)**

_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

LA DISASTER RELIEF TREE SERVICE
NAME

36 East ST TIFFIN
ADDRESS

_____
CITY

386 - 350 - 0105
PHONE

ladisastorrelief@gmail.com
EMAIL ADDRESS

---

**DESCRIPTION OF WORK:**

We are subcontractors for LA DISASTER RELIEF TREE SERVICE - During Past Storm on cedar rapids IOWA.

Removed broken tree, cut small piece make safe for the home owner not clean up.

Total work cost $27,000K minus 20% leaving us $21,600

| | |
|---|---|
| Equipment _____ | TREE WORK COST: $21,600 |
| | STUMP WORK COST: $ _____ |
| Customer's Signature _____ Date: _____ | DUMP/HAULING FEE: $ _____ |
| Estimate By: Saul Vasquez  Date: 9-9-2020 | SPECIALIZED EQUIPMENT: $ _____ |
| Contract Modification  Initial _____ Amount _____ | TOTAL ESTIMATED COST: $ _____ (Price good for 30 days) |
| Work Completed to Customer's Satisfaction _____ | |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

**I can do all this through**
**him who gives me strength.**

**- Philippians 4:13**

**TREES**
_____**REMOVAL**
_____**COMPLETE**
_____**LEAVE WOOD** _____**LENGTH**
_____**NO CLEAN UP**
_____**PRUNE(S)**

**STUMP(S)**
_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

*LA DISASTER RELIEF TREE SERVICE*
NAME

*1025 CREEKbend CT*
ADDRESS

CITY

*386-750-0105*
PHONE

*ladiesasterrelief@gmail.com*
EMAIL ADDRESS

**DESCRIPTION OF WORK:**

We are subcontractors for LA DISASTER RELIEF TREE SERVICE, DURING Past Storm on Cedar Rapids IOWA.

Removed broken trees, cut small pieces make safe for the home owner not clean up.

Total work cost $ 3,000 minus 20% leaving us 2,400 k.

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: _Saul Vasquez_ Date: _10-3-7070_

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $2,400 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



# TREE SERVICE

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

> I can do all this through him who gives me strength.
>
> - Philippians 4:13

## TREES
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

**NAME** LA DISASTER RELIEF TREE SERVICE

**ADDRESS** 8019 Rolling RD PodOville

**CITY**

**PHONE** 386-350-0105

**EMAIL ADDRESS** ladisasterrelief@gmail.com

### DESCRIPTION OF WORK:

We are subcontractors for LA Disaster Relief Tree Service During post storm on cedar rapids IOWA.

Removed broken trees, cut small pieces make safe for the home owner not clean up.
Total tree work cost $3500 minos 20% leaving us $2,800

Equipment _____

Customer's Signature _____ Date: _____
Estimate By: Saul Vasque   Date: 10-3-2020
Contract Modification   Initial _____ Amount _____
Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $2,800 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**
_____**REMOVAL**
　　　_____**COMPLETE**
　　　_____**LEAVE WOOD** _____**LENGTH**
　　　_____**NO CLEAN UP**
　　　_____**PRUNE(S)**

**STUMP(S)**
_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

LA DISASTER RELIEF TREE SERVICE
NAME

Gold leaf Community
ADDRESS

_____
CITY

386 - 350 - 0105
PHONE

ladiesostarrelief@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:**

We are subcontractors for LA Disaster Relief TREE SERVICE.
During post storm on cedar rapide IOWA

Remove broken trees, cut small piece make safe for the home
owner not clean up.
Total cost of the job $8,000 minus 20% leaving us $6,400

Equipment _____

_____

Customer's Signature _____ Date:_____

Estimate By:_____ Date:_____

Contract Modification　　Initial _____　Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $6,400 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

*I can do all this through him who gives me strength.*
**- Philippians 4:13**

## TREES
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA DISASTER RELIEF TREE SERVICE
NAME

2915 INDIAN HILL RD SE
ADDRESS

_____
CITY

386-350-6105
PHONE

ladisasterrelief@gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK:

We are subcontractors for LA. DISASTER RELIEF TREE SERVICE
During past storm on Cedar Rapids IOWA.

Removed broken trees, cut small piece make safe for the home
owner not clean up
Total Job cost $18,300 minus 20% leaving us $6,640

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez     Date: 9-29-2020

Contract Modification     Initial _____     Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 6,640 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

I can do all this through
him who gives me strength.

- Philippians 4:13

## TREES
_____REMOVAL
        _____COMPLETE
        _____LEAVE WOOD  _____LENGTH
        _____NO CLEAN UP
        _____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

*LA DISASTA RELIEF TREE SERVICE*
NAME

*Indian creek country club*
ADDRESS

*marion IA*
CITY

*UA - 283 - 6411*
PHONE

_____
EMAIL ADDRESS

**DESCRIPTION OF WORK:** *Trim alot Trees and remove*
*all the fallen trees stuck all the brush and logs by the*
*road*
*Total cost of the job $70,000 minus 20% leaving us 56,000*

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: *Saul Vasquez*  Date: *9-3-2020*

Contract Modification   Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 56.000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



## Saul Vasquez
### Phone: (317)755-6590
### (317)755-6470
### www.asapindy.com

**I can do all this through
him who gives me strength.**

**- Philippians 4:13**

## TREES
_____REMOVAL
    _____COMPLETE
    _____LEAVE WOOD   _____LENGTH
    _____NO CLEAN UP
    _____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME

Prairie woods Franciscan
ADDRESS Spirituality Center
Hiawatha, IA 52233
CITY

217-283-6411
PHONE

ladisasterrelief1@gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK:
Removed Broken Trees and hanger cut all the
smell brush, stuck all the weed in piles, Remove all the hanger
we work 12 day of $8000 a day total 96,000 already Taken 20% off
and 3 days of $4,000 Total $12,000 already Take 70% off

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 10-14-2020

Contract Modification   Initial _____   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $108,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $108,000 |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-1

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 9/20/20-9/26/20

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 65.00 | EA | $35.00 | $ | 2,275.00 |
| Removal of Hazardous Trees | 6"-12" | 0.00 | EA | $20.00 | $ | - |
| Removal of Hazardous Trees | 13"-23" | 2.00 | EA | $70.00 | $ | 140.00 |
| Removal of Hazardous Trees | 24"-36" | 1.00 | EA | $100.00 | $ | 100.00 |
| Removal of Hazardous Trees | 37"+ | 0.00 | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 2,515.00 |
| *10% RETAINAGE* | | | | | $ | 251.50 |
| | | | | **TOTAL DUE:** | **$** | **2,263.50** |

| Ticket Number | Truck Numb | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date | Load Time |
|---|---|---|---|---|---|---|---|---|
| 500505026 | 7690 | | | | | | 9/22/20 | |
| 500505027 | 7690 | | | | | | 9/22/20 | |
| 500505028 | 7690 | | | | | | 9/22/20 | |
| 500505029 | 7690 | | | | | | 9/22/20 | |
| 500505030 | 7690 | | | | | | 9/22/20 | |
| 500505031 | 7690 | | | | | | 9/22/20 | |
| 500505032 | 7690 | | | | | | 9/22/20 | |
| 500505033 | 7690 | | | | | | 9/22/20 | |
| 500505034 | 7690 | | | | | | 9/22/20 | |
| 500505035 | 7690 | | | | | | 9/22/20 | |
| 500505036 | 7690 | | | | | | 9/22/20 | |
| 500505037 | 7690 | | | | | | 9/22/20 | |
| 500505038 | 7690 | | | | | | 9/22/20 | |
| 500505039 | 7690 | | | | | | 9/22/20 | |
| 500505040 | 7690 | | | | | | 9/22/20 | |
| 500505041 | 7690 | | | | | | 9/22/20 | |
| 500505042 | 7690 | | | | | | 9/22/20 | |
| 500505043 | 7690 | | | | | | 9/22/20 | |
| 500505044 | 7690 | | | | | | 9/22/20 | |
| 500505045 | 7690 | | | | | | 9/22/20 | |
| 500505046 | 7690 | | | | | | 9/22/20 | |
| 500505047 | 7690 | | | | | | 9/22/20 | |
| 500505048 | 7690 | | | | | | 9/22/20 | |
| 500505049 | 7690 | | | | | | 9/22/20 | |
| 500505050 | 7690 | | | | | | 9/22/20 | |
| 500505151 | 7690 | | | | | | 9/22/20 | |
| 500505152 | 7690 | | | | | | 9/22/20 | |
| 500505153 | 7690 | | | | | | 9/22/20 | |
| 500505155 | 7690 | | | | | | 9/22/20 | |
| 500505156 | 7690 | | | | | | 9/22/20 | |
| 500505157 | 7690 | | | | | | 9/22/20 | |
| 500505158 | 7690 | | | | | | 9/22/20 | |
| 500505159 | 7690 | | | | | | 9/22/20 | |
| 500505160 | 7690 | | | | | | 9/22/20 | |
| 500505161 | 7690 | | | | | | 9/22/20 | |
| 500505162 | 7690 | | | | | | 9/22/20 | |
| 500505163 | 7690 | | | | | | 9/22/20 | |
| 500505164 | 7690 | | | | | | 9/22/20 | |
| 500505165 | 7690 | | | | | | 9/22/20 | |
| 500505166 | 7690 | | | | | | 9/22/20 | |
| 500524151 | 7690 | | | | | | 9/22/20 | |
| 500524152 | 7690 | | | | | | 9/22/20 | |
| 500524153 | 7690 | | | | | | 9/22/20 | |
| 500524154 | 7690 | | | | | | 9/22/20 | |
| 500524155 | 7690 | | | | | | 9/22/20 | |
| 500524156 | 7690 | | | | | | 9/22/20 | |
| 500524157 | 7690 | | | | | | 9/22/20 | |

| | | |
|---|---|---|
| 500524158 | 7690 | 9/22/20 |
| 500524160 | 7690 | 9/22/20 |
| 500524161 | 7690 | 9/22/20 |
| 500524159 | 7690 | 9/22/20 |
| 500524162 | 7690 | 9/22/20 |
| 500524163 | 7690 | 9/22/20 |
| 500524165 | 7690 | 9/22/20 |
| 500524168 | 7690 | 9/22/20 |
| 500524169 | 7690 | 9/22/20 |
| 500524170 | 7690 | 9/22/20 |
| 500524205 | 7690 | 9/22/20 |
| 500524206 | 7690 | 9/22/20 |
| 500524207 | 7690 | 9/22/20 |
| 500524209 | 7690 | 9/22/20 |
| 500524210 | 7690 | 9/22/20 |
| 500524211 | 7690 | 9/22/20 |
| 500524166 | 7690 | 9/22/20 |
| 500524167 | 7690 | 9/22/20 |
| 500524164 | 7690 | 9/22/20 |
| 500524208 | 7690 | 9/22/20 |
| 500505154 | 7690 | 9/22/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-2

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 09/27/2020-10-03/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 71.00 | EA | $35.00 | $ | 2,485.00 |
| Removal of Hazardous Trees | 6"-12" | 4.00 | EA | $20.00 | $ | 80.00 |
| Removal of Hazardous Trees | 13"-23" | 7.00 | EA | $70.00 | $ | 490.00 |
| Removal of Hazardous Trees | 24"-36" | 0.00 | EA | $100.00 | $ | - |
| Removal of Hazardous Trees | 37"+ | 0.00 | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | **SUB TOTAL** | | $ | 3,055.00 |
| *10% RETAINAGE* | | | | | $ | 305.50 |
| | | | | **TOTAL DUE:** | **$** | **2,749.50** |

| Ticket Number | Truck Number | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date | Load Time |
|---|---|---|---|---|---|---|---|---|
| 500442577 | 7690 | | | | | | 9/28/20 | |
| 500523101 | 7690 | | | | | | 9/28/20 | |
| 500523102 | 7690 | | | | | | 9/28/20 | |
| 500523103 | 7690 | | | | | | 9/28/20 | |
| 500523104 | 7690 | | | | | | 9/28/20 | |
| 500523105 | 7690 | | | | | | 9/28/20 | |
| 500523106 | 7690 | | | | | | 9/28/20 | |
| 500523107 | 7690 | | | | | | 9/28/20 | |
| 500523108 | 7690 | | | | | | 9/28/20 | |
| 500523109 | 7690 | | | | | | 9/28/20 | |
| 500523110 | 7690 | | | | | | 9/28/20 | |
| 500523111 | 7690 | | | | | | 9/28/20 | |
| 500523112 | 7690 | | | | | | 9/28/20 | |
| 500523113 | 7690 | | | | | | 9/28/20 | |
| 500523114 | 7690 | | | | | | 9/28/20 | |
| 500523115 | 7690 | | | | | | 9/28/20 | |
| 500523116 | 7690 | | | | | | 9/28/20 | |
| 500523117 | 7690 | | | | | | 9/28/20 | |
| 500523118 | 7690 | | | | | | 9/28/20 | |
| 500523119 | 7690 | | | | | | 9/28/20 | |
| 500523120 | 7690 | | | | | | 9/28/20 | |
| 500523121 | 7690 | | | | | | 9/28/20 | |
| 500523123 | 7690 | | | | | | 9/28/20 | |
| 500523124 | 7690 | | | | | | 9/28/20 | |
| 500523776 | 7690 | | | | | | 9/28/20 | |
| 500523777 | 7690 | | | | | | 9/28/20 | |
| 500523778 | 7690 | | | | | | 9/28/20 | |
| 500523779 | 7690 | | | | | | 9/28/20 | |
| 500523780 | 7690 | | | | | | 9/28/20 | |
| 500523782 | 7690 | | | | | | 9/28/20 | |
| 500523783 | 7690 | | | | | | 9/28/20 | |
| 500523788 | 7690 | | | | | | 9/28/20 | |
| 500523790 | 7690 | | | | | | 9/28/20 | |
| 500523791 | 7690 | | | | | | 9/28/20 | |
| 500523792 | 7690 | | | | | | 9/28/20 | |
| 500523793 | 7690 | | | | | | 9/28/20 | |
| 500523794 | 7690 | | | | | | 9/28/20 | |
| 500523795 | 7690 | | | | | | 9/28/20 | |
| 500523796 | 7690 | | | | | | 9/28/20 | |
| 500523797 | 7690 | | | | | | 9/28/20 | |
| 500523798 | 7690 | | | | | | 9/28/20 | |
| 500523801 | 7690 | | | | | | 9/28/20 | |
| 500523803 | 7690 | | | | | | 9/28/20 | |
| 500523805 | 7690 | | | | | | 9/28/20 | |
| 500523806 | 7690 | | | | | | 9/28/20 | |
| 500523809 | 7690 | | | | | | 9/28/20 | |
| 500523811 | 7690 | | | | | | 9/28/20 | |

| | | |
|---|---|---|
| 500523827 | 7690 | 9/28/20 |
| 500523838 | 7690 | 9/28/20 |
| 500523840 | 7690 | 9/28/20 |
| 500523841 | 7690 | 9/28/20 |
| 500523842 | 7690 | 9/28/20 |
| 500523843 | 7690 | 9/28/20 |
| 500523844 | 7690 | 9/28/20 |
| 500523845 | 7690 | 9/28/20 |
| 500523846 | 7690 | 9/28/20 |
| 500523847 | 7690 | 9/28/20 |
| 500523848 | 7690 | 9/28/20 |
| 500523849 | 7690 | 9/28/20 |
| 500523850 | 7690 | 9/28/20 |
| 500505341 | 7690 | 9/28/20 |
| 500523839 | 7690 | 9/28/20 |
| 500523808 | 7690 | 9/28/20 |
| 500523807 | 7690 | 9/28/20 |
| 500523804 | 7690 | 9/28/20 |
| 500523802 | 7690 | 9/28/20 |
| 500523789 | 7690 | 9/28/20 |
| 500523781 | 7690 | 9/28/20 |
| 500523125 | 7690 | 9/28/20 |
| 500523122 | 7690 | 9/28/20 |
| | | |
| 500523826 | 7690 | 9/29/20 |
| 500523828 | 7690 | 9/29/20 |
| 500523833 | 7690 | 9/29/20 |
| 500523834 | 7690 | 9/29/20 |
| 500523835 | 7690 | 9/29/20 |
| 500523836 | 7690 | 9/29/20 |
| 500535551 | 7690 | 9/29/20 |
| 500535552 | 7690 | 9/29/20 |
| 500535553 | 7690 | 9/29/20 |
| 500535554 | 7690 | 9/29/20 |
| 500535555 | 7690 | 9/29/20 |
| 500523837 | 7690 | 9/29/20 |

# ELI (ASAP)

### LADR

**Invoice No.:** CR-3

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/04/20-10/10/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 337.00 | EA | $35.00 | $ | 11,795.00 |
| Removal of Hazardous Trees | 6"-12" | 2.00 | EA | $20.00 | $ | 40.00 |
| Removal of Hazardous Trees | 13"-23" | 13.00 | EA | $70.00 | $ | 910.00 |
| Removal of Hazardous Trees | 24"-36" | 7.00 | EA | $100.00 | $ | 700.00 |
| Removal of Hazardous Trees | 37"+ | 0.00 | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 13,445.00 |
| *10% RETAINAGE* | | | | | $ | 1,344.50 |
| | | | | **TOTAL DUE:** | **$** | **12,100.50** |

| Ticket Number | Truck Numb | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500522841 | 7690 | | | | | | 10/5/20 |
| 500535797 | 7690 | | | | | | 10/5/20 |
| 500522677 | 7690 | | | | | | 10/5/20 |
| 500522879 | 7690 | | | | | | 10/5/20 |
| 500535779 | 7690 | | | | | | 10/5/20 |
| 500535784 | 7690 | | | | | | 10/5/20 |
| 500535787 | 7690 | | | | | | 10/5/20 |
| 500535789 | 7690 | | | | | | 10/5/20 |
| 500522880 | 7690 | | | | | | 10/5/20 |
| 500535782 | 7690 | | | | | | 10/5/20 |
| 500535174 | 7690 | | | | | | 10/5/20 |
| 500535173 | 7690 | | | | | | 10/5/20 |
| 500535783 | 7690 | | | | | | 10/5/20 |
| 500535778 | 7690 | | | | | | 10/5/20 |
| 500535799 | 7690 | | | | | | 10/5/20 |
| 500522876 | 7690 | | | | | | 10/5/20 |
| 500522678 | 7690 | | | | | | 10/5/20 |
| 500522684 | 7690 | | | | | | 10/5/20 |
| 500535792 | 7690 | | | | | | 10/5/20 |
| 500535793 | 7690 | | | | | | 10/5/20 |
| 500522843 | 7690 | | | | | | 10/5/20 |
| 500522840 | 7690 | | | | | | 10/5/20 |
| 500535786 | 7690 | | | | | | 10/5/20 |
| 500535781 | 7690 | | | | | | 10/5/20 |
| 500535795 | 7690 | | | | | | 10/5/20 |
| 500535780 | 7690 | | | | | | 10/5/20 |
| 500535785 | 7690 | | | | | | 10/5/20 |
| 500522680 | 7690 | | | | | | 10/5/20 |
| 500522681 | 7690 | | | | | | 10/5/20 |
| 500535790 | 7690 | | | | | | 10/5/20 |
| 500535788 | 7690 | | | | | | 10/5/20 |
| 500522682 | 7690 | | | | | | 10/5/20 |
| 500522839 | 7690 | | | | | | 10/5/20 |
| 500522844 | 7690 | | | | | | 10/5/20 |
| 500522683 | 7690 | | | | | | 10/5/20 |
| 500522845 | 7690 | | | | | | 10/5/20 |
| 500535794 | 7690 | | | | | | 10/5/20 |
| 500522842 | 7690 | | | | | | 10/5/20 |
| 500522882 | 7690 | | | | | | 10/5/20 |
| 500522685 | 7690 | | | | | | 10/5/20 |
| 500535791 | 7690 | | | | | | 10/5/20 |
| 500522883 | 7690 | | | | | | 10/5/20 |
| 500522881 | 7690 | | | | | | 10/5/20 |
| 500522679 | 7690 | | | | | | 10/5/20 |
| 500535175 | 7690 | | | | | | 10/5/20 |
| 500535800 | 7690 | | | | | | 10/5/20 |

| | | |
|---|---|---|
| 500536735 | 7690 | 10/6/20 |
| 500523282 | 7690 | 10/6/20 |
| 500536740 | 7690 | 10/6/20 |
| 500505458 | 7690 | 10/6/20 |
| 500523281 | 7690 | 10/6/20 |
| 500536504 | 7690 | 10/6/20 |
| 500505469 | 7690 | 10/6/20 |
| 500505468 | 7690 | 10/6/20 |
| 500505451 | 7690 | 10/6/20 |
| 500523280 | 7690 | 10/6/20 |
| 500536510 | 7690 | 10/6/20 |
| 500536525 | 7690 | 10/6/20 |
| 500536747 | 7690 | 10/6/20 |
| 500505475 | 7690 | 10/6/20 |
| 500536524 | 7690 | 10/6/20 |
| 500536739 | 7690 | 10/6/20 |
| 500536505 | 7690 | 10/6/20 |
| 500505459 | 7690 | 10/6/20 |
| 500536509 | 7690 | 10/6/20 |
| 500536511 | 7690 | 10/6/20 |
| 500505474 | 7690 | 10/6/20 |
| 500505470 | 7690 | 10/6/20 |
| 500536736 | 7690 | 10/6/20 |
| 500505455 | 7690 | 10/6/20 |
| 500536521 | 7690 | 10/6/20 |
| 500536741 | 7690 | 10/6/20 |
| 500505454 | 7690 | 10/6/20 |
| 500505452 | 7690 | 10/6/20 |
| 500536743 | 7690 | 10/6/20 |
| 500536506 | 7690 | 10/6/20 |
| 500536513 | 7690 | 10/6/20 |
| 500536516 | 7690 | 10/6/20 |
| 500523278 | 7690 | 10/6/20 |
| 500536515 | 7690 | 10/6/20 |
| 500505453 | 7690 | 10/6/20 |
| 500536749 | 7690 | 10/6/20 |
| 500536512 | 7690 | 10/6/20 |
| 500536748 | 7690 | 10/6/20 |
| 500505464 | 7690 | 10/6/20 |
| 500536738 | 7690 | 10/6/20 |
| 500505467 | 7690 | 10/6/20 |
| 500536746 | 7690 | 10/6/20 |
| 500523277 | 7690 | 10/6/20 |
| 500536519 | 7690 | 10/6/20 |
| 500536742 | 7690 | 10/6/20 |
| 500505471 | 7690 | 10/6/20 |
| 500505462 | 7690 | 10/6/20 |
| 500505463 | 7690 | 10/6/20 |

| | | |
|---|---|---|
| 500536522 | 7690 | 10/6/20 |
| 500505473 | 7690 | 10/6/20 |
| 500505456 | 7690 | 10/6/20 |
| 500536514 | 7690 | 10/6/20 |
| 500505472 | 7690 | 10/6/20 |
| 500536737 | 7690 | 10/6/20 |
| 500505461 | 7690 | 10/6/20 |
| 500505460 | 7690 | 10/6/20 |
| 500523279 | 7690 | 10/6/20 |
| 500536517 | 7690 | 10/6/20 |
| 500536508 | 7690 | 10/6/20 |
| 500505466 | 7690 | 10/6/20 |
| 500536518 | 7690 | 10/6/20 |
| 500505465 | 7690 | 10/6/20 |
| | | |
| 500537460 | 7690 | 10/7/20 |
| 500536523 | 7690 | 10/7/20 |
| 500536734 | 7690 | 10/7/20 |
| 500536744 | 7690 | 10/7/20 |
| 500537452 | 7690 | 10/7/20 |
| 500537856 | 7690 | 10/7/20 |
| 500537857 | 7690 | 10/7/20 |
| 500536544 | 7690 | 10/7/20 |
| 500536538 | 7690 | 10/7/20 |
| 500537380 | 7690 | 10/7/20 |
| 500537473 | 7690 | 10/7/20 |
| 500537465 | 7690 | 10/7/20 |
| 500537464 | 7690 | 10/7/20 |
| 500537378 | 7690 | 10/7/20 |
| 500537471 | 7690 | 10/7/20 |
| 500537376 | 7690 | 10/7/20 |
| 500537453 | 7690 | 10/7/20 |
| 500537463 | 7690 | 10/7/20 |
| 500537470 | 7690 | 10/7/20 |
| 500537851 | 7690 | 10/7/20 |
| 500536532 | 7690 | 10/7/20 |
| 500537467 | 7690 | 10/7/20 |
| 500537855 | 7690 | 10/7/20 |
| 500537469 | 7690 | 10/7/20 |
| 500536537 | 7690 | 10/7/20 |
| 500537379 | 7690 | 10/7/20 |
| 500536533 | 7690 | 10/7/20 |
| 500537474 | 7690 | 10/7/20 |
| 500536730 | 7690 | 10/7/20 |
| 500536536 | 7690 | 10/7/20 |
| 500537468 | 7690 | 10/7/20 |
| 500537377 | 7690 | 10/7/20 |
| 500537457 | 7690 | 10/7/20 |

| | | |
|---|---|---|
| 500537451 | 7690 | 10/7/20 |
| 500536731 | 7690 | 10/7/20 |
| 500536729 | 7690 | 10/7/20 |
| 500537456 | 7690 | 10/7/20 |
| 500536733 | 7690 | 10/7/20 |
| 500536534 | 7690 | 10/7/20 |
| 500536535 | 7690 | 10/7/20 |
| 500537853 | 7690 | 10/7/20 |
| 500536726 | 7690 | 10/7/20 |
| 500537854 | 7690 | 10/7/20 |
| 500537472 | 7690 | 10/7/20 |
| 500537400 | 7690 | 10/7/20 |
| 500536750 | 7690 | 10/7/20 |
| 500523832 | 7690 | 10/7/20 |
| 500523831 | 7690 | 10/7/20 |
| 500537466 | 7690 | 10/7/20 |
| 500537462 | 7690 | 10/7/20 |
| 500537461 | 7690 | 10/7/20 |
| 500536727 | 7690 | 10/7/20 |
| 500537858 | 7690 | 10/7/20 |
| 500537455 | 7690 | 10/7/20 |
| 500537458 | 7690 | 10/7/20 |
| 500537454 | 7690 | 10/7/20 |
| 500536520 | 7690 | 10/7/20 |
| 500536728 | 7690 | 10/7/20 |
| 500537459 | 7690 | 10/7/20 |
| 500537475 | 7690 | 10/7/20 |
| | | |
| 500537177 | 7690 | 10/8/20 |
| 500538836 | 7690 | 10/8/20 |
| 500537173 | 7690 | 10/8/20 |
| 500538831 | 7690 | 10/8/20 |
| 500537188 | 7690 | 10/8/20 |
| 500538834 | 7690 | 10/8/20 |
| 500537176 | 7690 | 10/8/20 |
| 500537172 | 7690 | 10/8/20 |
| 500523275 | 7690 | 10/8/20 |
| 500537597 | 7690 | 10/8/20 |
| 500537598 | 7690 | 10/8/20 |
| 500538832 | 7690 | 10/8/20 |
| 500538833 | 7690 | 10/8/20 |
| 500538829 | 7690 | 10/8/20 |
| 500538826 | 7690 | 10/8/20 |
| 500537596 | 7690 | 10/8/20 |
| 500538841 | 7690 | 10/8/20 |
| 500535154 | 7690 | 10/8/20 |
| 500536764 | 7690 | 10/8/20 |
| 500538840 | 7690 | 10/8/20 |

| | | |
|---|---|---|
| 500538837 | 7690 | 10/8/20 |
| 500537185 | 7690 | 10/8/20 |
| 500535157 | 7690 | 10/8/20 |
| 500535156 | 7690 | 10/8/20 |
| 500535159 | 7690 | 10/8/20 |
| 500537599 | 7690 | 10/8/20 |
| 500537595 | 7690 | 10/8/20 |
| 500523274 | 7690 | 10/8/20 |
| 500537592 | 7690 | 10/8/20 |
| 500538830 | 7690 | 10/8/20 |
| 500537594 | 7690 | 10/8/20 |
| 500537184 | 7690 | 10/8/20 |
| 500535158 | 7690 | 10/8/20 |
| 500536766 | 7690 | 10/8/20 |
| 500535151 | 7690 | 10/8/20 |
| 500537183 | 7690 | 10/8/20 |
| 500537182 | 7690 | 10/8/20 |
| 500537181 | 7690 | 10/8/20 |
| 500523273 | 7690 | 10/8/20 |
| 500523272 | 7690 | 10/8/20 |
| 500538827 | 7690 | 10/8/20 |
| 500537179 | 7690 | 10/8/20 |
| 500535153 | 7690 | 10/8/20 |
| 500537178 | 7690 | 10/8/20 |
| 500537180 | 7690 | 10/8/20 |
| 500538850 | 7690 | 10/8/20 |
| 500537175 | 7690 | 10/8/20 |
| 500538838 | 7690 | 10/8/20 |
| 500537174 | 7690 | 10/8/20 |
| 500535152 | 7690 | 10/8/20 |
| 500538365 | 7690 | 10/8/20 |
| 500538366 | 7690 | 10/8/20 |
| 500536971 | 7690 | 10/8/20 |
| 500536966 | 7690 | 10/8/20 |
| 500538354 | 7690 | 10/8/20 |
| 500536970 | 7690 | 10/8/20 |
| 500537192 | 7690 | 10/8/20 |
| 500537190 | 7690 | 10/8/20 |
| 500536768 | 7690 | 10/8/20 |
| 500536769 | 7690 | 10/8/20 |
| 500537191 | 7690 | 10/8/20 |
| 500536771 | 7690 | 10/8/20 |
| 500537193 | 7690 | 10/8/20 |
| 500536772 | 7690 | 10/8/20 |
| 500536773 | 7690 | 10/8/20 |
| 500537189 | 7690 | 10/8/20 |
| 500537593 | 7690 | 10/8/20 |
| 500537187 | 7690 | 10/8/20 |

| | | |
|---|---|---|
| 500535155 | 7690 | 10/8/20 |
| 500536767 | 7690 | 10/8/20 |
| 500537186 | 7690 | 10/8/20 |
| 500536765 | 7690 | 10/8/20 |
| 500523271 | 7690 | 10/8/20 |
| 500538828 | 7690 | 10/8/20 |
| 500536975 | 7690 | 10/8/20 |
| 500538361 | 7690 | 10/8/20 |
| 500538362 | 7690 | 10/8/20 |
| 500538363 | 7690 | 10/8/20 |
| 500522524 | 7690 | 10/8/20 |
| 500538364 | 7690 | 10/8/20 |
| 500536973 | 7690 | 10/8/20 |
| 500522523 | 7690 | 10/8/20 |
| 500538359 | 7690 | 10/8/20 |
| 500538360 | 7690 | 10/8/20 |
| 500536770 | 7690 | 10/8/20 |
| 500538839 | 7690 | 10/8/20 |
| 500536774 | 7690 | 10/8/20 |
| 500536775 | 7690 | 10/8/20 |
| 500537194 | 7690 | 10/8/20 |
| 500537196 | 7690 | 10/8/20 |
| 500537195 | 7690 | 10/8/20 |
| 500538351 | 7690 | 10/8/20 |
| 500537198 | 7690 | 10/8/20 |
| 500537199 | 7690 | 10/8/20 |
| 500538353 | 7690 | 10/8/20 |
| 500537197 | 7690 | 10/8/20 |
| 500538352 | 7690 | 10/8/20 |
| 500538355 | 7690 | 10/8/20 |
| 500536965 | 7690 | 10/8/20 |
| 500537200 | 7690 | 10/8/20 |
| 500538356 | 7690 | 10/8/20 |
| 500536967 | 7690 | 10/8/20 |
| 500536968 | 7690 | 10/8/20 |
| 500538357 | 7690 | 10/8/20 |
| 500536969 | 7690 | 10/8/20 |
| 500538358 | 7690 | 10/8/20 |
| | | |
| 500523454 | 7690 | 10/9/20 |
| 500506153 | 7690 | 10/9/20 |
| 500523457 | 7690 | 10/9/20 |
| 500523456 | 7690 | 10/9/20 |
| 500506152 | 7690 | 10/9/20 |
| 500523455 | 7690 | 10/9/20 |
| 500506151 | 7690 | 10/9/20 |
| | | |
| 500539970 | 7690 | 10/10/20 |

| | | |
|---|---|---|
| 500536035 | 7690 | 10/10/20 |
| 500539968 | 7690 | 10/10/20 |
| 500536028 | 7690 | 10/10/20 |
| 500539966 | 7690 | 10/10/20 |
| 500536034 | 7690 | 10/10/20 |
| 500539971 | 7690 | 10/10/20 |
| 500539972 | 7690 | 10/10/20 |
| 500539946 | 7690 | 10/10/20 |
| 500536027 | 7690 | 10/10/20 |
| 500539967 | 7690 | 10/10/20 |
| 500536033 | 7690 | 10/10/20 |
| 500539973 | 7690 | 10/10/20 |
| 500539963 | 7690 | 10/10/20 |
| 500539964 | 7690 | 10/10/20 |
| 500539965 | 7690 | 10/10/20 |
| 500536001 | 7690 | 10/10/20 |
| 500536029 | 7690 | 10/10/20 |
| 500536041 | 7690 | 10/10/20 |
| 500539559 | 7690 | 10/10/20 |
| 500539557 | 7690 | 10/10/20 |
| 500536039 | 7690 | 10/10/20 |
| 500539556 | 7690 | 10/10/20 |
| 500536040 | 7690 | 10/10/20 |
| 500539949 | 7690 | 10/10/20 |
| 500539945 | 7690 | 10/10/20 |
| 500539948 | 7690 | 10/10/20 |
| 500539947 | 7690 | 10/10/20 |
| 500539952 | 7690 | 10/10/20 |
| 500539951 | 7690 | 10/10/20 |
| 500539953 | 7690 | 10/10/20 |
| 500539955 | 7690 | 10/10/20 |
| 500539956 | 7690 | 10/10/20 |
| 500539957 | 7690 | 10/10/20 |
| 500536032 | 7690 | 10/10/20 |
| 500536031 | 7690 | 10/10/20 |
| 500536043 | 7690 | 10/10/20 |
| 500536042 | 7690 | 10/10/20 |
| 500539932 | 7690 | 10/10/20 |
| 500539931 | 7690 | 10/10/20 |
| 500539934 | 7690 | 10/10/20 |
| 500539933 | 7690 | 10/10/20 |
| 500539930 | 7690 | 10/10/20 |
| 500539929 | 7690 | 10/10/20 |
| 500539555 | 7690 | 10/10/20 |
| 500539558 | 7690 | 10/10/20 |
| 500539927 | 7690 | 10/10/20 |
| 500539942 | 7690 | 10/10/20 |
| 500539950 | 7690 | 10/10/20 |

| | | |
|---|---|---|
| 500539962 | 7690 | 10/10/20 |
| 500539961 | 7690 | 10/10/20 |
| 500539960 | 7690 | 10/10/20 |
| 500539959 | 7690 | 10/10/20 |
| 500539958 | 7690 | 10/10/20 |
| 500539954 | 7690 | 10/10/20 |
| 500536030 | 7690 | 10/10/20 |
| 500539969 | 7690 | 10/10/20 |
| 500539943 | 7690 | 10/10/20 |
| 500536026 | 7690 | 10/10/20 |
| 500539944 | 7690 | 10/10/20 |
| 500539935 | 7690 | 10/10/20 |
| 500539928 | 7690 | 10/10/20 |
| 500539926 | 7690 | 10/10/20 |
| 500539554 | 7690 | 10/10/20 |
| 500539553 | 7690 | 10/10/20 |
| 500536038 | 7690 | 10/10/20 |
| 500539552 | 7690 | 10/10/20 |
| 500536037 | 7690 | 10/10/20 |
| 500539551 | 7690 | 10/10/20 |
| 500536036 | 7690 | 10/10/20 |
| 500539974 | 7690 | 10/10/20 |
| 500539975 | 7690 | 10/10/20 |
| 500539941 | 7690 | 10/10/20 |
| 500539940 | 7690 | 10/10/20 |
| 500539938 | 7690 | 10/10/20 |
| 500539939 | 7690 | 10/10/20 |
| 500539937 | 7690 | 10/10/20 |
| 500539936 | 7690 | 10/10/20 |

# ELI (ASAP)

### LADR

**Invoice No.:** CR-4

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/11/2020-10/17/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| **Removal of Hazardous Limbs** | | 501.00 | EA | $35.00 | $ | 17,535.00 |
| **Removal of Hazardous Trees** | **6"-12"** | | EA | $20.00 | $ | - |
| **Removal of Hazardous Trees** | **13"-23"** | 2.00 | EA | $70.00 | $ | 140.00 |
| **Removal of Hazardous Trees** | **24"-36"** | | EA | $100.00 | $ | - |
| **Removal of Hazardous Trees** | **37"+** | | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 17,675.00 |
| *10% RETAINAGE* | | | | | $ | 1,767.50 |
| | | | | **TOTAL DUE:** | **$** | **15,907.50** |

| Ticket Number | Truck Numl | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500539990 | 7690 | | | | | | 10/11/20 |
| 500539989 | 7690 | | | | | | 10/11/20 |
| 500539988 | 7690 | | | | | | 10/11/20 |
| 500539987 | 7690 | | | | | | 10/11/20 |
| 500539986 | 7690 | | | | | | 10/11/20 |
| 500539985 | 7690 | | | | | | 10/11/20 |
| 500539984 | 7690 | | | | | | 10/11/20 |
| 500539983 | 7690 | | | | | | 10/11/20 |
| 500539982 | 7690 | | | | | | 10/11/20 |
| 500539981 | 7690 | | | | | | 10/11/20 |
| 500539980 | 7690 | | | | | | 10/11/20 |
| 500539979 | 7690 | | | | | | 10/11/20 |
| 500539978 | 7690 | | | | | | 10/11/20 |
| 500539977 | 7690 | | | | | | 10/11/20 |
| 500539976 | 7690 | | | | | | 10/11/20 |
| 500539575 | 7690 | | | | | | 10/11/20 |
| 500539574 | 7690 | | | | | | 10/11/20 |
| 500539573 | 7690 | | | | | | 10/11/20 |
| 500539572 | 7690 | | | | | | 10/11/20 |
| 500539571 | 7690 | | | | | | 10/11/20 |
| 500539570 | 7690 | | | | | | 10/11/20 |
| 500539569 | 7690 | | | | | | 10/11/20 |
| 500539568 | 7690 | | | | | | 10/11/20 |
| 500539567 | 7690 | | | | | | 10/11/20 |
| 500539566 | 7690 | | | | | | 10/11/20 |
| 500539565 | 7690 | | | | | | 10/11/20 |
| 500539564 | 7690 | | | | | | 10/11/20 |
| 500539563 | 7690 | | | | | | 10/11/20 |
| 500539562 | 7690 | | | | | | 10/11/20 |
| 500539561 | 7690 | | | | | | 10/11/20 |
| 500539560 | 7690 | | | | | | 10/11/20 |
| | | | | | | | |
| 500533793 | 7690 | | | | | | 10/12/20 |
| 500533792 | 7690 | | | | | | 10/12/20 |
| 500533791 | 7690 | | | | | | 10/12/20 |
| 500533790 | 7690 | | | | | | 10/12/20 |
| 500533789 | 7690 | | | | | | 10/12/20 |
| 500533788 | 7690 | | | | | | 10/12/20 |
| 500533787 | 7690 | | | | | | 10/12/20 |
| 500533786 | 7690 | | | | | | 10/12/20 |
| 500533785 | 7690 | | | | | | 10/12/20 |
| 500533784 | 7690 | | | | | | 10/12/20 |
| 500533783 | 7690 | | | | | | 10/12/20 |
| 500533782 | 7690 | | | | | | 10/12/20 |
| 500533781 | 7690 | | | | | | 10/12/20 |
| 500533780 | 7690 | | | | | | 10/12/20 |
| 500533779 | 7690 | | | | | | 10/12/20 |

| | | |
|---|---|---|
| 500533778 | 7690 | 10/12/20 |
| 500533777 | 7690 | 10/12/20 |
| 500533776 | 7690 | 10/12/20 |
| 500533725 | 7690 | 10/12/20 |
| 500533724 | 7690 | 10/12/20 |
| 500533723 | 7690 | 10/12/20 |
| 500533722 | 7690 | 10/12/20 |
| 500533721 | 7690 | 10/12/20 |
| 500533720 | 7690 | 10/12/20 |
| 500533719 | 7690 | 10/12/20 |
| 500533718 | 7690 | 10/12/20 |
| 500533717 | 7690 | 10/12/20 |
| 500533716 | 7690 | 10/12/20 |
| 500533715 | 7690 | 10/12/20 |
| 500533714 | 7690 | 10/12/20 |
| 500533713 | 7690 | 10/12/20 |
| 500533712 | 7690 | 10/12/20 |
| 500533711 | 7690 | 10/12/20 |
| 500533710 | 7690 | 10/12/20 |
| 500533709 | 7690 | 10/12/20 |
| 500533708 | 7690 | 10/12/20 |
| 500533706 | 7690 | 10/12/20 |
| 500533707 | 7690 | 10/12/20 |
| 500533705 | 7690 | 10/12/20 |
| 500533704 | 7690 | 10/12/20 |
| 500533703 | 7690 | 10/12/20 |
| 500533702 | 7690 | 10/12/20 |
| 500533701 | 7690 | 10/12/20 |
| 500533005 | 7690 | 10/12/20 |
| 500533602 | 7690 | 10/12/20 |
| 500533601 | 7690 | 10/12/20 |
| 500533004 | 7690 | 10/12/20 |
| 500533003 | 7690 | 10/12/20 |
| 500533002 | 7690 | 10/12/20 |
| 500533001 | 7690 | 10/12/20 |
| 500539992 | 7690 | 10/12/20 |
| 500539993 | 7690 | 10/12/20 |
| 500539994 | 7690 | 10/12/20 |
| 500539995 | 7690 | 10/12/20 |
| 500539996 | 7690 | 10/12/20 |
| 500539997 | 7690 | 10/12/20 |
| 500506250 | 7690 | 10/12/20 |
| 500506249 | 7690 | 10/12/20 |
| 500506248 | 7690 | 10/12/20 |
| 500506247 | 7690 | 10/12/20 |
| 500506246 | 7690 | 10/12/20 |
| 500506245 | 7690 | 10/12/20 |
| 500506244 | 7690 | 10/12/20 |

| | | |
|---|---|---|
| 500506243 | 7690 | 10/12/20 |
| 500506242 | 7690 | 10/12/20 |
| 500506241 | 7690 | 10/12/20 |
| 500506240 | 7690 | 10/12/20 |
| 500506239 | 7690 | 10/12/20 |
| 500506238 | 7690 | 10/12/20 |
| 500506237 | 7690 | 10/12/20 |
| 500506236 | 7690 | 10/12/20 |
| 500506235 | 7690 | 10/12/20 |
| 500506234 | 7690 | 10/12/20 |
| 500506233 | 7690 | 10/12/20 |
| 500506232 | 7690 | 10/12/20 |
| 500506231 | 7690 | 10/12/20 |
| 500506230 | 7690 | 10/12/20 |
| 500506229 | 7690 | 10/12/20 |
| 500506228 | 7690 | 10/12/20 |
| 500506227 | 7690 | 10/12/20 |
| 500506226 | 7690 | 10/12/20 |
| 500539999 | 7690 | 10/12/20 |
| 500539998 | 7690 | 10/12/20 |
| | | |
| 500532001 | 7690 | 10/13/20 |
| 500538052 | 7690 | 10/13/20 |
| 500535944 | 7690 | 10/13/20 |
| 500535945 | 7690 | 10/13/20 |
| 500538054 | 7690 | 10/13/20 |
| 500535407 | 7690 | 10/13/20 |
| 500538055 | 7690 | 10/13/20 |
| 500538053 | 7690 | 10/13/20 |
| 500538056 | 7690 | 10/13/20 |
| 500535409 | 7690 | 10/13/20 |
| 500535408 | 7690 | 10/13/20 |
| 500535942 | 7690 | 10/13/20 |
| 500535946 | 7690 | 10/13/20 |
| 500535941 | 7690 | 10/13/20 |
| 500535943 | 7690 | 10/13/20 |
| 500538057 | 7690 | 10/13/20 |
| 500532003 | 7690 | 10/13/20 |
| 500535410 | 7690 | 10/13/20 |
| 500532009 | 7690 | 10/13/20 |
| 500535417 | 7690 | 10/13/20 |
| 500535938 | 7690 | 10/13/20 |
| 500428170 | 7690 | 10/13/20 |
| 500538072 | 7690 | 10/13/20 |
| 500538069 | 7690 | 10/13/20 |
| 500538070 | 7690 | 10/13/20 |
| 500538067 | 7690 | 10/13/20 |
| 500538068 | 7690 | 10/13/20 |

| | | |
|---|---|---|
| 500533945 | 7690 | 10/13/20 |
| 500538066 | 7690 | 10/13/20 |
| 500533950 | 7690 | 10/13/20 |
| 500538071 | 7690 | 10/13/20 |
| 500535412 | 7690 | 10/13/20 |
| 500535411 | 7690 | 10/13/20 |
| 500535948 | 7690 | 10/13/20 |
| 500535947 | 7690 | 10/13/20 |
| 500535418 | 7690 | 10/13/20 |
| 500532013 | 7690 | 10/13/20 |
| 500532011 | 7690 | 10/13/20 |
| 500535416 | 7690 | 10/13/20 |
| 500535939 | 7690 | 10/13/20 |
| 500535413 | 7690 | 10/13/20 |
| 500532004 | 7690 | 10/13/20 |
| 500532007 | 7690 | 10/13/20 |
| 500535940 | 7690 | 10/13/20 |
| 500535415 | 7690 | 10/13/20 |
| 500532006 | 7690 | 10/13/20 |
| 500533929 | 7690 | 10/13/20 |
| 500532024 | 7690 | 10/13/20 |
| 500532023 | 7690 | 10/13/20 |
| 500532019 | 7690 | 10/13/20 |
| 500532020 | 7690 | 10/13/20 |
| 500533930 | 7690 | 10/13/20 |
| 500532018 | 7690 | 10/13/20 |
| 500532010 | 7690 | 10/13/20 |
| 500535414 | 7690 | 10/13/20 |
| 500532025 | 7690 | 10/13/20 |
| 500538051 | 7690 | 10/13/20 |
| 500532008 | 7690 | 10/13/20 |
| 500532015 | 7690 | 10/13/20 |
| 500533926 | 7690 | 10/13/20 |
| 500535937 | 7690 | 10/13/20 |
| 500532014 | 7690 | 10/13/20 |
| 500535927 | 7690 | 10/13/20 |
| 500532005 | 7690 | 10/13/20 |
| 500535929 | 7690 | 10/13/20 |
| 500538063 | 7690 | 10/13/20 |
| 500533933 | 7690 | 10/13/20 |
| 500533927 | 7690 | 10/13/20 |
| 500533928 | 7690 | 10/13/20 |
| 500535928 | 7690 | 10/13/20 |
| 500532017 | 7690 | 10/13/20 |
| 500532016 | 7690 | 10/13/20 |
| 500533932 | 7690 | 10/13/20 |
| 500538060 | 7690 | 10/13/20 |
| 500538058 | 7690 | 10/13/20 |

| | | |
|---|---|---|
| 500533931 | 7690 | 10/13/20 |
| 500535932 | 7690 | 10/13/20 |
| 500538062 | 7690 | 10/13/20 |
| 500538061 | 7690 | 10/13/20 |
| 500532022 | 7690 | 10/13/20 |
| 500535931 | 7690 | 10/13/20 |
| 500538059 | 7690 | 10/13/20 |
| 500535930 | 7690 | 10/13/20 |
| 500532021 | 7690 | 10/13/20 |
| 500535419 | 7690 | 10/13/20 |
| 500535420 | 7690 | 10/13/20 |
| 500532012 | 7690 | 10/13/20 |
| 500538064 | 7690 | 10/13/20 |
| 500533946 | 7690 | 10/13/20 |
| 500533947 | 7690 | 10/13/20 |
| 500533949 | 7690 | 10/13/20 |
| 500533948 | 7690 | 10/13/20 |
| 500533934 | 7690 | 10/13/20 |
| | | |
| 500538074 | 7690 | 10/14/20 |
| 500538024 | 7690 | 10/14/20 |
| 500538023 | 7690 | 10/14/20 |
| 500538022 | 7690 | 10/14/20 |
| 500538021 | 7690 | 10/14/20 |
| 500538020 | 7690 | 10/14/20 |
| 500538019 | 7690 | 10/14/20 |
| 500538018 | 7690 | 10/14/20 |
| 500538017 | 7690 | 10/14/20 |
| 500538016 | 7690 | 10/14/20 |
| 500538015 | 7690 | 10/14/20 |
| 500538014 | 7690 | 10/14/20 |
| 500538013 | 7690 | 10/14/20 |
| 500538012 | 7690 | 10/14/20 |
| 500538011 | 7690 | 10/14/20 |
| 500538010 | 7690 | 10/14/20 |
| 500538009 | 7690 | 10/14/20 |
| 500538008 | 7690 | 10/14/20 |
| 500538007 | 7690 | 10/14/20 |
| 500538006 | 7690 | 10/14/20 |
| 500538005 | 7690 | 10/14/20 |
| 500538004 | 7690 | 10/14/20 |
| 500533800 | 7690 | 10/14/20 |
| 500533799 | 7690 | 10/14/20 |
| 500533798 | 7690 | 10/14/20 |
| 500533797 | 7690 | 10/14/20 |
| 500533796 | 7690 | 10/14/20 |
| 500533795 | 7690 | 10/14/20 |
| 500533794 | 7690 | 10/14/20 |

| | | |
|---|---|---|
| 500532664 | 7690 | 10/14/20 |
| 500532663 | 7690 | 10/14/20 |
| 500532662 | 7690 | 10/14/20 |
| 500532625 | 7690 | 10/14/20 |
| 500532624 | 7690 | 10/14/20 |
| 500532623 | 7690 | 10/14/20 |
| 500532622 | 7690 | 10/14/20 |
| 500532621 | 7690 | 10/14/20 |
| 500532619 | 7690 | 10/14/20 |
| 500532618 | 7690 | 10/14/20 |
| 500532617 | 7690 | 10/14/20 |
| 500532616 | 7690 | 10/14/20 |
| 500532615 | 7690 | 10/14/20 |
| 500532614 | 7690 | 10/14/20 |
| 500532613 | 7690 | 10/14/20 |
| 500532612 | 7690 | 10/14/20 |
| 500532611 | 7690 | 10/14/20 |
| 500532610 | 7690 | 10/14/20 |
| 500532609 | 7690 | 10/14/20 |
| 500532608 | 7690 | 10/14/20 |
| 500532607 | 7690 | 10/14/20 |
| 500532606 | 7690 | 10/14/20 |
| 500532605 | 7690 | 10/14/20 |
| 500532604 | 7690 | 10/14/20 |
| 500532603 | 7690 | 10/14/20 |
| 500532602 | 7690 | 10/14/20 |
| 500532601 | 7690 | 10/14/20 |
| 500531725 | 7690 | 10/14/20 |
| 500531723 | 7690 | 10/14/20 |
| 500531717 | 7690 | 10/14/20 |
| 500531716 | 7690 | 10/14/20 |
| 500531715 | 7690 | 10/14/20 |
| 500531714 | 7690 | 10/14/20 |
| 500531713 | 7690 | 10/14/20 |
| 500531712 | 7690 | 10/14/20 |
| 500531711 | 7690 | 10/14/20 |
| 500531710 | 7690 | 10/14/20 |
| 500531709 | 7690 | 10/14/20 |
| 500531708 | 7690 | 10/14/20 |
| 500531707 | 7690 | 10/14/20 |
| 500531706 | 7690 | 10/14/20 |
| 500531705 | 7690 | 10/14/20 |
| 500531704 | 7690 | 10/14/20 |
| 500531703 | 7690 | 10/14/20 |
| 500531702 | 7690 | 10/14/20 |
| 500531701 | 7690 | 10/14/20 |
| 500536267 | 7690 | 10/15/20 |

| | | |
|---|---|---|
| 500534962 | 7690 | 10/15/20 |
| 500539672 | 7690 | 10/15/20 |
| 500534961 | 7690 | 10/15/20 |
| 500534968 | 7690 | 10/15/20 |
| 500539657 | 7690 | 10/15/20 |
| 500534973 | 7690 | 10/15/20 |
| 500539733 | 7690 | 10/15/20 |
| 500536274 | 7690 | 10/15/20 |
| 500534964 | 7690 | 10/15/20 |
| 500534966 | 7690 | 10/15/20 |
| 500539656 | 7690 | 10/15/20 |
| 500539688 | 7690 | 10/15/20 |
| 500539658 | 7690 | 10/15/20 |
| 500534965 | 7690 | 10/15/20 |
| 500539735 | 7690 | 10/15/20 |
| 500534974 | 7690 | 10/15/20 |
| 500538557 | 7690 | 10/15/20 |
| 500534971 | 7690 | 10/15/20 |
| 500534953 | 7690 | 10/15/20 |
| 500539667 | 7690 | 10/15/20 |
| 500539734 | 7690 | 10/15/20 |
| 500538558 | 7690 | 10/15/20 |
| 500539740 | 7690 | 10/15/20 |
| 500539710 | 7690 | 10/15/20 |
| 500539709 | 7690 | 10/15/20 |
| 500539712 | 7690 | 10/15/20 |
| 500539719 | 7690 | 10/15/20 |
| 500539725 | 7690 | 10/15/20 |
| 500538526 | 7690 | 10/15/20 |
| 500539705 | 7690 | 10/15/20 |
| 500536273 | 7690 | 10/15/20 |
| 500539701 | 7690 | 10/15/20 |
| 500538533 | 7690 | 10/15/20 |
| 500539706 | 7690 | 10/15/20 |
| 500539690 | 7690 | 10/15/20 |
| 500539704 | 7690 | 10/15/20 |
| 500538543 | 7690 | 10/15/20 |
| 500539721 | 7690 | 10/15/20 |
| 500539714 | 7690 | 10/15/20 |
| 500539737 | 7690 | 10/15/20 |
| 500539660 | 7690 | 10/15/20 |
| 500538560 | 7690 | 10/15/20 |
| 500534975 | 7690 | 10/15/20 |
| 500539666 | 7690 | 10/15/20 |
| 500539708 | 7690 | 10/15/20 |
| 500539707 | 7690 | 10/15/20 |
| 500536275 | 7690 | 10/15/20 |
| 500539689 | 7690 | 10/15/20 |

| | | |
|---|---|---|
| 500539668 | 7690 | 10/15/20 |
| 500539669 | 7690 | 10/15/20 |
| 500534969 | 7690 | 10/15/20 |
| 500534963 | 7690 | 10/15/20 |
| 500534954 | 7690 | 10/15/20 |
| 500539713 | 7690 | 10/15/20 |
| 500539715 | 7690 | 10/15/20 |
| 500538546 | 7690 | 10/15/20 |
| 500539717 | 7690 | 10/15/20 |
| 500539718 | 7690 | 10/15/20 |
| 500538547 | 7690 | 10/15/20 |
| 500539659 | 7690 | 10/15/20 |
| 500539720 | 7690 | 10/15/20 |
| 500538541 | 7690 | 10/15/20 |
| 500539703 | 7690 | 10/15/20 |
| 500539702 | 7690 | 10/15/20 |
| 500534967 | 7690 | 10/15/20 |
| 500539654 | 7690 | 10/15/20 |
| 500534970 | 7690 | 10/15/20 |
| 500534960 | 7690 | 10/15/20 |
| 500534959 | 7690 | 10/15/20 |
| 500539711 | 7690 | 10/15/20 |
| 500539716 | 7690 | 10/15/20 |
| 500538548 | 7690 | 10/15/20 |
| 500539665 | 7690 | 10/15/20 |
| 500534957 | 7690 | 10/15/20 |
| 500534958 | 7690 | 10/15/20 |
| 500534956 | 7690 | 10/15/20 |
| 500534955 | 7690 | 10/15/20 |
| 500539674 | 7690 | 10/15/20 |
| 500539663 | 7690 | 10/15/20 |
| 500539664 | 7690 | 10/15/20 |
| 500539661 | 7690 | 10/15/20 |
| 500538559 | 7690 | 10/15/20 |
| 500539670 | 7690 | 10/15/20 |
| 500539673 | 7690 | 10/15/20 |
| 500538538 | 7690 | 10/15/20 |
| 500538549 | 7690 | 10/15/20 |
| 500538550 | 7690 | 10/15/20 |
| 500534952 | 7690 | 10/15/20 |
| 500538535 | 7690 | 10/15/20 |
| 500538542 | 7690 | 10/15/20 |
| 500539723 | 7690 | 10/15/20 |
| 500539724 | 7690 | 10/15/20 |
| 500538527 | 7690 | 10/15/20 |
| 500538528 | 7690 | 10/15/20 |
| 500534951 | 7690 | 10/15/20 |
| 500538536 | 7690 | 10/15/20 |

| | | |
|---|---|---|
| 500538537 | 7690 | 10/15/20 |
| 500539662 | 7690 | 10/15/20 |
| 500534972 | 7690 | 10/15/20 |
| 500539655 | 7690 | 10/15/20 |
| | | |
| 500530470 | 7690 | 10/16/20 |
| 500530469 | 7690 | 10/16/20 |
| 500442847 | 7690 | 10/16/20 |
| 500442849 | 7690 | 10/16/20 |
| 500442848 | 7690 | 10/16/20 |
| 500442830 | 7690 | 10/16/20 |
| 500442846 | 7690 | 10/16/20 |
| 500530466 | 7690 | 10/16/20 |
| 500530465 | 7690 | 10/16/20 |
| 500530463 | 7690 | 10/16/20 |
| 500530454 | 7690 | 10/16/20 |
| 500530451 | 7690 | 10/16/20 |
| 500530450 | 7690 | 10/16/20 |
| 500530458 | 7690 | 10/16/20 |
| 500530462 | 7690 | 10/16/20 |
| 500530464 | 7690 | 10/16/20 |
| 500442752 | 7690 | 10/16/20 |
| 500530444 | 7690 | 10/16/20 |
| 500530442 | 7690 | 10/16/20 |
| 500530443 | 7690 | 10/16/20 |
| 500530447 | 7690 | 10/16/20 |
| 500530473 | 7690 | 10/16/20 |
| 500530474 | 7690 | 10/16/20 |
| 500530771 | 7690 | 10/16/20 |
| 500442837 | 7690 | 10/16/20 |
| 500530762 | 7690 | 10/16/20 |
| 500530760 | 7690 | 10/16/20 |
| 500442845 | 7690 | 10/16/20 |
| 500530878 | 7690 | 10/16/20 |
| 500442844 | 7690 | 10/16/20 |
| 500530877 | 7690 | 10/16/20 |
| 500530436 | 7690 | 10/16/20 |
| 500530430 | 7690 | 10/16/20 |
| 500442850 | 7690 | 10/16/20 |
| 500530889 | 7690 | 10/16/20 |
| 500530886 | 7690 | 10/16/20 |
| 500530887 | 7690 | 10/16/20 |
| 500530888 | 7690 | 10/16/20 |
| 500530885 | 7690 | 10/16/20 |
| 500530884 | 7690 | 10/16/20 |
| 500530883 | 7690 | 10/16/20 |
| 500530882 | 7690 | 10/16/20 |
| 500530881 | 7690 | 10/16/20 |

| | | |
|---|---|---|
| 500530900 | 7690 | 10/16/20 |
| 500530468 | 7690 | 10/16/20 |
| 500530457 | 7690 | 10/16/20 |
| 500530756 | 7690 | 10/16/20 |
| 500530452 | 7690 | 10/16/20 |
| 500530456 | 7690 | 10/16/20 |
| 500530895 | 7690 | 10/16/20 |
| 500530437 | 7690 | 10/16/20 |
| 500530435 | 7690 | 10/16/20 |
| 500530438 | 7690 | 10/16/20 |
| 500530434 | 7690 | 10/16/20 |
| 500530894 | 7690 | 10/16/20 |
| 500530892 | 7690 | 10/16/20 |
| 500530880 | 7690 | 10/16/20 |
| 500530891 | 7690 | 10/16/20 |
| 500530433 | 7690 | 10/16/20 |
| 500530429 | 7690 | 10/16/20 |
| 500530428 | 7690 | 10/16/20 |
| 500530448 | 7690 | 10/16/20 |
| 500530774 | 7690 | 10/16/20 |
| 500530775 | 7690 | 10/16/20 |
| 500530767 | 7690 | 10/16/20 |
| 500530753 | 7690 | 10/16/20 |
| 500530773 | 7690 | 10/16/20 |
| 500530769 | 7690 | 10/16/20 |
| 500530772 | 7690 | 10/16/20 |
| 500530459 | 7690 | 10/16/20 |
| 500530453 | 7690 | 10/16/20 |
| 500530455 | 7690 | 10/16/20 |
| 500530893 | 7690 | 10/16/20 |
| 500530755 | 7690 | 10/16/20 |
| 500530766 | 7690 | 10/16/20 |
| 500530890 | 7690 | 10/16/20 |
| 500530763 | 7690 | 10/16/20 |
| 500530770 | 7690 | 10/16/20 |
| 500530752 | 7690 | 10/16/20 |
| 500530764 | 7690 | 10/16/20 |
| 500530765 | 7690 | 10/16/20 |
| 500530768 | 7690 | 10/16/20 |
| 500530439 | 7690 | 10/16/20 |
| 500530432 | 7690 | 10/16/20 |
| 500530440 | 7690 | 10/16/20 |
| 500530441 | 7690 | 10/16/20 |
| 500530461 | 7690 | 10/16/20 |
| 500530449 | 7690 | 10/16/20 |
| 500530824 | 7690 | 10/16/20 |
| 500530460 | 7690 | 10/16/20 |
| 500530467 | 7690 | 10/16/20 |

| | | |
|---|---|---|
| 500530757 | 7690 | 10/16/20 |
| 500530758 | 7690 | 10/16/20 |
| 500530761 | 7690 | 10/16/20 |
| 500530754 | 7690 | 10/16/20 |
| 500530751 | 7690 | 10/16/20 |
| 500530445 | 7690 | 10/16/20 |
| 500530471 | 7690 | 10/16/20 |
| 500530431 | 7690 | 10/16/20 |
| 500530472 | 7690 | 10/16/20 |
| | | |
| 500442842 | 7690 | 10/17/20 |
| 500442838 | 7690 | 10/17/20 |
| 500442840 | 7690 | 10/17/20 |
| 500442839 | 7690 | 10/17/20 |
| 500530759 | 7690 | 10/17/20 |
| 500530874 | 7690 | 10/17/20 |
| 500530876 | 7690 | 10/17/20 |
| 500530897 | 7690 | 10/17/20 |
| 500530898 | 7690 | 10/17/20 |
| 500442836 | 7690 | 10/17/20 |
| 500530475 | 7690 | 10/17/20 |
| 500530899 | 7690 | 10/17/20 |
| 500442829 | 7690 | 10/17/20 |
| 500530825 | 7690 | 10/17/20 |
| 500442833 | 7690 | 10/17/20 |
| 500442841 | 7690 | 10/17/20 |
| 500442843 | 7690 | 10/17/20 |
| 500442835 | 7690 | 10/17/20 |
| 500530862 | 7690 | 10/17/20 |
| 500530446 | 7690 | 10/17/20 |

# ASAP

**LADR**

**Invoice No.:** CR-5

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/18/2020-10/24/2020

| Description | | Qty | Unit | Rate/Unit | Total |
|---|---|---|---|---|---|
| **Removal of Hazardous Limbs** | | 124.00 | EA | $35.00 | $ 4,340.00 |
| **Removal of Hazardous Trees** | **6"-12"** | | EA | $20.00 | $ - |
| **Removal of Hazardous Trees** | **13"-23"** | | EA | $70.00 | $ - |
| **Removal of Hazardous Trees** | **24"-36"** | | EA | $100.00 | $ - |
| **Removal of Hazardous Trees** | **37"+** | | EA | $190.00 | $ - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ 4,340.00 |
| *10% RETAINAGE* | | | | | $ 434.00 |
| | | | | **TOTAL DUE:** | **$ 3,906.00** |

| Ticket Number | Truck Numbe | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500555477 | 7927 | | | | | | 10/19/20 |
| 500548106 | 7927 | | | | | | 10/19/20 |
| 500551235 | 7927 | | | | | | 10/19/20 |
| 500548101 | 7927 | | | | | | 10/19/20 |
| 500555479 | 7927 | | | | | | 10/19/20 |
| 500555480 | 7927 | | | | | | 10/19/20 |
| 500548105 | 7927 | | | | | | 10/19/20 |
| 500548113 | 7927 | | | | | | 10/19/20 |
| 500555454 | 7927 | | | | | | 10/19/20 |
| 500555489 | 7927 | | | | | | 10/19/20 |
| 500555484 | 7927 | | | | | | 10/19/20 |
| 500555486 | 7927 | | | | | | 10/19/20 |
| 500555498 | 7927 | | | | | | 10/19/20 |
| 500551238 | 7927 | | | | | | 10/19/20 |
| 500555492 | 7927 | | | | | | 10/19/20 |
| 500555457 | 7927 | | | | | | 10/19/20 |
| 500555497 | 7927 | | | | | | 10/19/20 |
| 500555491 | 7927 | | | | | | 10/19/20 |
| 500551237 | 7927 | | | | | | 10/19/20 |
| 500555478 | 7927 | | | | | | 10/19/20 |
| 500551247 | 7927 | | | | | | 10/19/20 |
| 500551250 | 7927 | | | | | | 10/19/20 |
| 500548112 | 7927 | | | | | | 10/19/20 |
| 500555495 | 7927 | | | | | | 10/19/20 |
| 500551249 | 7927 | | | | | | 10/19/20 |
| 500555499 | 7927 | | | | | | 10/19/20 |
| 500555500 | 7927 | | | | | | 10/19/20 |
| 500555488 | 7927 | | | | | | 10/19/20 |
| 500555487 | 7927 | | | | | | 10/19/20 |
| 500551244 | 7927 | | | | | | 10/19/20 |
| 500551245 | 7927 | | | | | | 10/19/20 |
| 500555458 | 7927 | | | | | | 10/19/20 |
| 500551239 | 7927 | | | | | | 10/19/20 |
| 500548109 | 7927 | | | | | | 10/19/20 |
| 500548102 | 7927 | | | | | | 10/19/20 |
| 500548103 | 7927 | | | | | | 10/19/20 |
| 500551236 | 7927 | | | | | | 10/19/20 |
| 500548108 | 7927 | | | | | | 10/19/20 |
| 500548115 | 7927 | | | | | | 10/19/20 |
| 500548107 | 7927 | | | | | | 10/19/20 |
| 500555496 | 7927 | | | | | | 10/19/20 |
| 500548104 | 7927 | | | | | | 10/19/20 |
| 500555490 | 7927 | | | | | | 10/19/20 |
| 500555482 | 7927 | | | | | | 10/19/20 |
| 500551240 | 7927 | | | | | | 10/19/20 |
| 500551241 | 7927 | | | | | | 10/19/20 |
| 500548110 | 7927 | | | | | | 10/19/20 |

| | | |
|---|---|---|
| 500555481 | 7927 | 10/19/20 |
| 500551248 | 7927 | 10/19/20 |
| 500555459 | 7927 | 10/19/20 |
| 500555456 | 7927 | 10/19/20 |
| 500555485 | 7927 | 10/19/20 |
| 500555493 | 7927 | 10/19/20 |
| 500551246 | 7927 | 10/19/20 |
| 500555494 | 7927 | 10/19/20 |
| 500555483 | 7927 | 10/19/20 |
| 500555455 | 7927 | 10/19/20 |
| 500551242 | 7927 | 10/19/20 |
| 500551243 | 7927 | 10/19/20 |
| 500548111 | 7927 | 10/19/20 |
| 500548114 | 7927 | 10/19/20 |
| 500551226 | 7927 | 10/19/20 |
| | | |
| 500544490 | 7927 | 10/24/20 |
| 500545275 | 7927 | 10/24/20 |
| 500542777 | 7927 | 10/24/20 |
| 500545272 | 7927 | 10/24/20 |
| 500542780 | 7927 | 10/24/20 |
| 500542092 | 7927 | 10/24/20 |
| 500542094 | 7927 | 10/24/20 |
| 500542098 | 7927 | 10/24/20 |
| 500545263 | 7927 | 10/24/20 |
| 500542089 | 7927 | 10/24/20 |
| 500542778 | 7927 | 10/24/20 |
| 500542788 | 7927 | 10/24/20 |
| 500545259 | 7927 | 10/24/20 |
| 500545274 | 7927 | 10/24/20 |
| 500542783 | 7927 | 10/24/20 |
| 500542795 | 7927 | 10/24/20 |
| 500542794 | 7927 | 10/24/20 |
| 500542796 | 7927 | 10/24/20 |
| 500542797 | 7927 | 10/24/20 |
| 500542798 | 7927 | 10/24/20 |
| 500542800 | 7927 | 10/24/20 |
| 500545260 | 7927 | 10/24/20 |
| 500545254 | 7927 | 10/24/20 |
| 500542786 | 7927 | 10/24/20 |
| 500542080 | 7927 | 10/24/20 |
| 500542099 | 7927 | 10/24/20 |
| 500542789 | 7927 | 10/24/20 |
| 500542776 | 7927 | 10/24/20 |
| 500545261 | 7927 | 10/24/20 |
| 500545264 | 7927 | 10/24/20 |
| 500545269 | 7927 | 10/24/20 |
| 500545265 | 7927 | 10/24/20 |

| | | |
|---|---|---|
| 500542799 | 7927 | 10/24/20 |
| 500542784 | 7927 | 10/24/20 |
| 500542787 | 7927 | 10/24/20 |
| 500545267 | 7927 | 10/24/20 |
| 500545271 | 7927 | 10/24/20 |
| 500545255 | 7927 | 10/24/20 |
| 500545266 | 7927 | 10/24/20 |
| 500542782 | 7927 | 10/24/20 |
| 500545257 | 7927 | 10/24/20 |
| 500545258 | 7927 | 10/24/20 |
| 500545262 | 7927 | 10/24/20 |
| 500542781 | 7927 | 10/24/20 |
| 500542097 | 7927 | 10/24/20 |
| 500542100 | 7927 | 10/24/20 |
| 500542078 | 7927 | 10/24/20 |
| 500542079 | 7927 | 10/24/20 |
| 500544492 | 7927 | 10/24/20 |
| 500542077 | 7927 | 10/24/20 |
| 500542076 | 7927 | 10/24/20 |
| 500542790 | 7927 | 10/24/20 |
| 500542093 | 7927 | 10/24/20 |
| 500542793 | 7927 | 10/24/20 |
| 500542785 | 7927 | 10/24/20 |
| 500542791 | 7927 | 10/24/20 |
| 500545273 | 7927 | 10/24/20 |
| 500545268 | 7927 | 10/24/20 |
| 500545270 | 7927 | 10/24/20 |
| 500542792 | 7927 | 10/24/20 |
| 500542779 | 7927 | 10/24/20 |
| 500545256 | 7927 | 10/24/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-5

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/18/2020-10/24/2020

| Description | | Qty | Unit | Rate/Unit | Total |
|---|---|---|---|---|---|
| **Removal of Hazardous Limbs** | | 379.00 | EA | $35.00 | $ 13,265.00 |
| **Removal of Hazardous Trees** | **6"-12"** | | EA | $20.00 | $ - |
| **Removal of Hazardous Trees** | **13"-23"** | | EA | $70.00 | $ - |
| **Removal of Hazardous Trees** | **24"-36"** | | EA | $100.00 | $ - |
| **Removal of Hazardous Trees** | **37"+** | | EA | $190.00 | $ - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ 13,265.00 |
| *10% RETAINAGE* | | | | | $ 1,326.50 |
| | | | | **TOTAL DUE:** | **$ 11,938.50** |

| Ticket Number | Truck Numl | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500428601 | 7690 | | | | | | 10/18/20 |
| 500428602 | 7690 | | | | | | 10/18/20 |
| 500428609 | 7690 | | | | | | 10/18/20 |
| 500428608 | 7690 | | | | | | 10/18/20 |
| 500428606 | 7690 | | | | | | 10/18/20 |
| 500428604 | 7690 | | | | | | 10/18/20 |
| 500428607 | 7690 | | | | | | 10/18/20 |
| 500428603 | 7690 | | | | | | 10/18/20 |
| 500428605 | 7690 | | | | | | 10/18/20 |
| | | | | | | | |
| 500530975 | 7690 | | | | | | 10/19/20 |
| 500536871 | 7690 | | | | | | 10/19/20 |
| 500530929 | 7690 | | | | | | 10/19/20 |
| 500530930 | 7690 | | | | | | 10/19/20 |
| 500530933 | 7690 | | | | | | 10/19/20 |
| 500530932 | 7690 | | | | | | 10/19/20 |
| 500536872 | 7690 | | | | | | 10/19/20 |
| 500530931 | 7690 | | | | | | 10/19/20 |
| 500536873 | 7690 | | | | | | 10/19/20 |
| 500530928 | 7690 | | | | | | 10/19/20 |
| 500536860 | 7690 | | | | | | 10/19/20 |
| 500532707 | 7690 | | | | | | 10/19/20 |
| 500530968 | 7690 | | | | | | 10/19/20 |
| 500536440 | 7690 | | | | | | 10/19/20 |
| 500536441 | 7690 | | | | | | 10/19/20 |
| 500530969 | 7690 | | | | | | 10/19/20 |
| 500536439 | 7690 | | | | | | 10/19/20 |
| 500530972 | 7690 | | | | | | 10/19/20 |
| 500530971 | 7690 | | | | | | 10/19/20 |
| 500530970 | 7690 | | | | | | 10/19/20 |
| 500532725 | 7690 | | | | | | 10/19/20 |
| 500530973 | 7690 | | | | | | 10/19/20 |
| 500532724 | 7690 | | | | | | 10/19/20 |
| 500530974 | 7690 | | | | | | 10/19/20 |
| 500532723 | 7690 | | | | | | 10/19/20 |
| 500530927 | 7690 | | | | | | 10/19/20 |
| 500530958 | 7690 | | | | | | 10/19/20 |
| 500530959 | 7690 | | | | | | 10/19/20 |
| 500530955 | 7690 | | | | | | 10/19/20 |
| 500532706 | 7690 | | | | | | 10/19/20 |
| 500532705 | 7690 | | | | | | 10/19/20 |
| 500536445 | 7690 | | | | | | 10/19/20 |
| 500536443 | 7690 | | | | | | 10/19/20 |
| 500530964 | 7690 | | | | | | 10/19/20 |
| 500530961 | 7690 | | | | | | 10/19/20 |
| 500536447 | 7690 | | | | | | 10/19/20 |
| 500536449 | 7690 | | | | | | 10/19/20 |

| | | |
|---|---|---|
| 500536448 | 7690 | 10/19/20 |
| 500530966 | 7690 | 10/19/20 |
| 500530965 | 7690 | 10/19/20 |
| 500536444 | 7690 | 10/19/20 |
| 500530960 | 7690 | 10/19/20 |
| 500536442 | 7690 | 10/19/20 |
| 500530962 | 7690 | 10/19/20 |
| 500536446 | 7690 | 10/19/20 |
| 500530957 | 7690 | 10/19/20 |
| 500530967 | 7690 | 10/19/20 |
| 500530926 | 7690 | 10/19/20 |
| 500536875 | 7690 | 10/19/20 |
| 500536874 | 7690 | 10/19/20 |
| 500530963 | 7690 | 10/19/20 |
| | | |
| 500552692 | 7690 | 10/20/20 |
| 500552694 | 7690 | 10/20/20 |
| 500530482 | 7690 | 10/20/20 |
| 500530492 | 7690 | 10/20/20 |
| 500552699 | 7690 | 10/20/20 |
| 500552696 | 7690 | 10/20/20 |
| 500530493 | 7690 | 10/20/20 |
| 500552086 | 7690 | 10/20/20 |
| 500553775 | 7690 | 10/20/20 |
| 500552085 | 7690 | 10/20/20 |
| 500552088 | 7690 | 10/20/20 |
| 500552695 | 7690 | 10/20/20 |
| 500552697 | 7690 | 10/20/20 |
| 500552698 | 7690 | 10/20/20 |
| 500552083 | 7690 | 10/20/20 |
| 500530491 | 7690 | 10/20/20 |
| 500530480 | 7690 | 10/20/20 |
| 500552693 | 7690 | 10/20/20 |
| 500530488 | 7690 | 10/20/20 |
| 500552087 | 7690 | 10/20/20 |
| 500552679 | 7690 | 10/20/20 |
| 500552678 | 7690 | 10/20/20 |
| 500553754 | 7690 | 10/20/20 |
| 500552725 | 7690 | 10/20/20 |
| 500530495 | 7690 | 10/20/20 |
| 500553773 | 7690 | 10/20/20 |
| 500552700 | 7690 | 10/20/20 |
| 500530490 | 7690 | 10/20/20 |
| 500530489 | 7690 | 10/20/20 |
| 500552093 | 7690 | 10/20/20 |
| 500530483 | 7690 | 10/20/20 |
| 500530487 | 7690 | 10/20/20 |
| 500530481 | 7690 | 10/20/20 |

| | | |
|---|---|---|
| 500530497 | 7690 | 10/20/20 |
| 500553760 | 7690 | 10/20/20 |
| 500552680 | 7690 | 10/20/20 |
| 500552691 | 7690 | 10/20/20 |
| 500553751 | 7690 | 10/20/20 |
| 500552084 | 7690 | 10/20/20 |
| 500552690 | 7690 | 10/20/20 |
| 500552747 | 7690 | 10/20/20 |
| 500553757 | 7690 | 10/20/20 |
| 500553756 | 7690 | 10/20/20 |
| 500553774 | 7690 | 10/20/20 |
| 500553755 | 7690 | 10/20/20 |
| 500552677 | 7690 | 10/20/20 |
| 500552686 | 7690 | 10/20/20 |
| 500552090 | 7690 | 10/20/20 |
| 500552089 | 7690 | 10/20/20 |
| 500552094 | 7690 | 10/20/20 |
| 500552079 | 7690 | 10/20/20 |
| 500530496 | 7690 | 10/20/20 |
| 500552081 | 7690 | 10/20/20 |
| 500552098 | 7690 | 10/20/20 |
| 500552082 | 7690 | 10/20/20 |
| 500552080 | 7690 | 10/20/20 |
| 500552097 | 7690 | 10/20/20 |
| 500530498 | 7690 | 10/20/20 |
| 500553759 | 7690 | 10/20/20 |
| 500553758 | 7690 | 10/20/20 |
| 500553761 | 7690 | 10/20/20 |
| 500552676 | 7690 | 10/20/20 |
| 500552687 | 7690 | 10/20/20 |
| 500553765 | 7690 | 10/20/20 |
| 500552689 | 7690 | 10/20/20 |
| 500552100 | 7690 | 10/20/20 |
| 500530485 | 7690 | 10/20/20 |
| 500552750 | 7690 | 10/20/20 |
| 500530776 | 7690 | 10/20/20 |
| 500530779 | 7690 | 10/20/20 |
| 500530781 | 7690 | 10/20/20 |
| 500530782 | 7690 | 10/20/20 |
| 500552077 | 7690 | 10/20/20 |
| 500552078 | 7690 | 10/20/20 |
| 500530780 | 7690 | 10/20/20 |
| 500530499 | 7690 | 10/20/20 |
| 500538529 | 7690 | 10/20/20 |
| 500530783 | 7690 | 10/20/20 |
| 500552076 | 7690 | 10/20/20 |
| 500530784 | 7690 | 10/20/20 |
| 500530801 | 7690 | 10/20/20 |

| | | |
|---|---|---|
| 500530777 | 7690 | 10/20/20 |
| 500530477 | 7690 | 10/20/20 |
| 500530478 | 7690 | 10/20/20 |
| 500552096 | 7690 | 10/20/20 |
| 500552748 | 7690 | 10/20/20 |
| 500552749 | 7690 | 10/20/20 |
| 500552685 | 7690 | 10/20/20 |
| 500538073 | 7690 | 10/20/20 |
| 500552681 | 7690 | 10/20/20 |
| 500553764 | 7690 | 10/20/20 |
| 500552684 | 7690 | 10/20/20 |
| 500552683 | 7690 | 10/20/20 |
| 500552688 | 7690 | 10/20/20 |
| 500552724 | 7690 | 10/20/20 |
| 500530479 | 7690 | 10/20/20 |
| 500530484 | 7690 | 10/20/20 |
| 500552092 | 7690 | 10/20/20 |
| 500530494 | 7690 | 10/20/20 |
| 500530486 | 7690 | 10/20/20 |
| 500553752 | 7690 | 10/20/20 |
| 500553762 | 7690 | 10/20/20 |
| 500553753 | 7690 | 10/20/20 |
| 500530802 | 7690 | 10/20/20 |
| 500552091 | 7690 | 10/20/20 |
| 500530500 | 7690 | 10/20/20 |
| 500552099 | 7690 | 10/20/20 |
| 500552095 | 7690 | 10/20/20 |
| 500530803 | 7690 | 10/20/20 |
| 500530778 | 7690 | 10/20/20 |
| 500553804 | 7690 | 10/21/20 |
| 500553802 | 7690 | 10/21/20 |
| 500553767 | 7690 | 10/21/20 |
| 500553766 | 7690 | 10/21/20 |
| 500553772 | 7690 | 10/21/20 |
| 500553771 | 7690 | 10/21/20 |
| 500553768 | 7690 | 10/21/20 |
| 500553763 | 7690 | 10/21/20 |
| 500553803 | 7690 | 10/21/20 |
| 500553809 | 7690 | 10/21/20 |
| 500553817 | 7690 | 10/21/20 |
| 500553807 | 7690 | 10/21/20 |
| 500552507 | 7690 | 10/21/20 |
| 500552506 | 7690 | 10/21/20 |
| 500553769 | 7690 | 10/21/20 |
| 500552504 | 7690 | 10/21/20 |
| 500530836 | 7690 | 10/21/20 |
| 500530829 | 7690 | 10/21/20 |

| | | |
|---|---|---|
| 500530839 | 7690 | 10/21/20 |
| 500530838 | 7690 | 10/21/20 |
| 500552511 | 7690 | 10/21/20 |
| 500530840 | 7690 | 10/21/20 |
| 500552513 | 7690 | 10/21/20 |
| 500530834 | 7690 | 10/21/20 |
| 500530848 | 7690 | 10/21/20 |
| 500530846 | 7690 | 10/21/20 |
| 500530828 | 7690 | 10/21/20 |
| 500530845 | 7690 | 10/21/20 |
| 500530844 | 7690 | 10/21/20 |
| 500530843 | 7690 | 10/21/20 |
| 500530841 | 7690 | 10/21/20 |
| 500553813 | 7690 | 10/21/20 |
| 500553816 | 7690 | 10/21/20 |
| 500553822 | 7690 | 10/21/20 |
| 500553818 | 7690 | 10/21/20 |
| 500553811 | 7690 | 10/21/20 |
| 500552512 | 7690 | 10/21/20 |
| 500552520 | 7690 | 10/21/20 |
| 500552518 | 7690 | 10/21/20 |
| 500552514 | 7690 | 10/21/20 |
| 500552510 | 7690 | 10/21/20 |
| 500552524 | 7690 | 10/21/20 |
| 500552515 | 7690 | 10/21/20 |
| 500552501 | 7690 | 10/21/20 |
| 500552503 | 7690 | 10/21/20 |
| 500552516 | 7690 | 10/21/20 |
| 500552517 | 7690 | 10/21/20 |
| 500552502 | 7690 | 10/21/20 |
| 500552505 | 7690 | 10/21/20 |
| 500553806 | 7690 | 10/21/20 |
| 500530835 | 7690 | 10/21/20 |
| 500530815 | 7690 | 10/21/20 |
| 500530810 | 7690 | 10/21/20 |
| 500530816 | 7690 | 10/21/20 |
| 500530804 | 7690 | 10/21/20 |
| 500530806 | 7690 | 10/21/20 |
| 500530807 | 7690 | 10/21/20 |
| 500530808 | 7690 | 10/21/20 |
| 500530817 | 7690 | 10/21/20 |
| 500530814 | 7690 | 10/21/20 |
| 500530812 | 7690 | 10/21/20 |
| 500530813 | 7690 | 10/21/20 |
| 500530811 | 7690 | 10/21/20 |
| 500530809 | 7690 | 10/21/20 |
| 500530819 | 7690 | 10/21/20 |
| 500530818 | 7690 | 10/21/20 |

| | | |
|---|---|---|
| 500530823 | 7690 | 10/21/20 |
| 500530830 | 7690 | 10/21/20 |
| 500530805 | 7690 | 10/21/20 |
| 500530831 | 7690 | 10/21/20 |
| 500530832 | 7690 | 10/21/20 |
| 500530837 | 7690 | 10/21/20 |
| 500530833 | 7690 | 10/21/20 |
| 500530822 | 7690 | 10/21/20 |
| 500530849 | 7690 | 10/21/20 |
| 500530847 | 7690 | 10/21/20 |
| 500530842 | 7690 | 10/21/20 |
| 500552519 | 7690 | 10/21/20 |
| 500552522 | 7690 | 10/21/20 |
| 500552509 | 7690 | 10/21/20 |
| 500552508 | 7690 | 10/21/20 |
| 500552525 | 7690 | 10/21/20 |
| 500530827 | 7690 | 10/21/20 |
| 500530850 | 7690 | 10/21/20 |
| 500552521 | 7690 | 10/21/20 |
| 500553820 | 7690 | 10/21/20 |
| 500553805 | 7690 | 10/21/20 |
| 500530826 | 7690 | 10/21/20 |
| 500553810 | 7690 | 10/21/20 |
| 500553814 | 7690 | 10/21/20 |
| 500553815 | 7690 | 10/21/20 |
| 500553808 | 7690 | 10/21/20 |
| 500553821 | 7690 | 10/21/20 |
| 500553824 | 7690 | 10/21/20 |
| 500553825 | 7690 | 10/21/20 |
| 500553823 | 7690 | 10/21/20 |
| 500553819 | 7690 | 10/21/20 |
| 500553812 | 7690 | 10/21/20 |
| 500552523 | 7690 | 10/21/20 |
| | | |
| 500544683 | 7690 | 10/22/20 |
| 500544682 | 7690 | 10/22/20 |
| 500543947 | 7690 | 10/22/20 |
| 500543942 | 7690 | 10/22/20 |
| 500543941 | 7690 | 10/22/20 |
| 500543925 | 7690 | 10/22/20 |
| 500543950 | 7690 | 10/22/20 |
| 500544684 | 7690 | 10/22/20 |
| 500543949 | 7690 | 10/22/20 |
| 500543948 | 7690 | 10/22/20 |
| 500543946 | 7690 | 10/22/20 |
| 500543945 | 7690 | 10/22/20 |
| 500543944 | 7690 | 10/22/20 |
| 500543943 | 7690 | 10/22/20 |

| | | |
|---|---|---|
| 500544696 | 7690 | 10/22/20 |
| 500547247 | 7690 | 10/22/20 |
| 500547249 | 7690 | 10/22/20 |
| 500547248 | 7690 | 10/22/20 |
| 500544695 | 7690 | 10/22/20 |
| 500544692 | 7690 | 10/22/20 |
| 500547243 | 7690 | 10/22/20 |
| 500544694 | 7690 | 10/22/20 |
| 500544693 | 7690 | 10/22/20 |
| 500547246 | 7690 | 10/22/20 |
| 500547245 | 7690 | 10/22/20 |
| 500544690 | 7690 | 10/22/20 |
| 500544689 | 7690 | 10/22/20 |
| 500547242 | 7690 | 10/22/20 |
| 500544691 | 7690 | 10/22/20 |
| 500547240 | 7690 | 10/22/20 |
| 500542803 | 7690 | 10/22/20 |
| 500542804 | 7690 | 10/22/20 |
| 500542801 | 7690 | 10/22/20 |
| 500542802 | 7690 | 10/22/20 |
| 500547239 | 7690 | 10/22/20 |
| 500542818 | 7690 | 10/22/20 |
| 500544718 | 7690 | 10/22/20 |
| 500544717 | 7690 | 10/22/20 |
| 500544716 | 7690 | 10/22/20 |
| 500542816 | 7690 | 10/22/20 |
| 500542817 | 7690 | 10/22/20 |
| 500544714 | 7690 | 10/22/20 |
| 500544750 | 7690 | 10/22/20 |
| 500550091 | 7690 | 10/22/20 |
| 500550090 | 7690 | 10/22/20 |
| 500544709 | 7690 | 10/22/20 |
| 500550089 | 7690 | 10/22/20 |
| 500544710 | 7690 | 10/22/20 |
| 500544711 | 7690 | 10/22/20 |
| 500550088 | 7690 | 10/22/20 |
| 500542825 | 7690 | 10/22/20 |
| 500542823 | 7690 | 10/22/20 |
| 500542822 | 7690 | 10/22/20 |
| 500542824 | 7690 | 10/22/20 |
| 500542821 | 7690 | 10/22/20 |
| 500544712 | 7690 | 10/22/20 |
| 500542820 | 7690 | 10/22/20 |
| 500544713 | 7690 | 10/22/20 |
| 500542819 | 7690 | 10/22/20 |
| 500547244 | 7690 | 10/22/20 |
| 500542809 | 7690 | 10/22/20 |
| 500542811 | 7690 | 10/22/20 |

| | | |
|---|---|---|
| 500544706 | 7690 | 10/22/20 |
| 500544719 | 7690 | 10/22/20 |
| 500542815 | 7690 | 10/22/20 |
| 500544720 | 7690 | 10/22/20 |
| 500542814 | 7690 | 10/22/20 |
| 500542808 | 7690 | 10/22/20 |
| 500542807 | 7690 | 10/22/20 |
| 500544722 | 7690 | 10/22/20 |
| 500544721 | 7690 | 10/22/20 |
| 500542805 | 7690 | 10/22/20 |
| 500544723 | 7690 | 10/22/20 |
| 500542806 | 7690 | 10/22/20 |
| 500544725 | 7690 | 10/22/20 |
| 500544724 | 7690 | 10/22/20 |
| 500547241 | 7690 | 10/22/20 |
| 500547229 | 7690 | 10/22/20 |
| 500544688 | 7690 | 10/22/20 |
| 500544697 | 7690 | 10/22/20 |
| 500544686 | 7690 | 10/22/20 |
| 500544687 | 7690 | 10/22/20 |
| 500547250 | 7690 | 10/22/20 |
| 500544685 | 7690 | 10/22/20 |
| 500547226 | 7690 | 10/22/20 |
| 500544738 | 7690 | 10/22/20 |
| 500544726 | 7690 | 10/22/20 |
| 500550097 | 7690 | 10/22/20 |
| 500544744 | 7690 | 10/22/20 |
| 500544743 | 7690 | 10/22/20 |
| 500544742 | 7690 | 10/22/20 |
| 500544741 | 7690 | 10/22/20 |
| 500550096 | 7690 | 10/22/20 |
| 500550093 | 7690 | 10/22/20 |
| 500544748 | 7690 | 10/22/20 |
| 500544745 | 7690 | 10/22/20 |
| 500550094 | 7690 | 10/22/20 |
| 500550095 | 7690 | 10/22/20 |
| 500544747 | 7690 | 10/22/20 |
| 500544746 | 7690 | 10/22/20 |
| 500550092 | 7690 | 10/22/20 |
| 500544749 | 7690 | 10/22/20 |
| 500550087 | 7690 | 10/22/20 |
| 500544707 | 7690 | 10/22/20 |
| 500544708 | 7690 | 10/22/20 |
| 500544739 | 7690 | 10/22/20 |
| 500544740 | 7690 | 10/22/20 |
| 500542812 | 7690 | 10/22/20 |
| 500542813 | 7690 | 10/22/20 |
| 500542810 | 7690 | 10/22/20 |

| | | |
|---|---|---|
| 500545426 | 7690 | 10/24/20 |
| 500545427 | 7690 | 10/24/20 |
| 500545432 | 7690 | 10/24/20 |
| 500545433 | 7690 | 10/24/20 |
| 500545435 | 7690 | 10/24/20 |
| 500545434 | 7690 | 10/24/20 |
| 500540929 | 7690 | 10/24/20 |
| 500540928 | 7690 | 10/24/20 |
| 500540926 | 7690 | 10/24/20 |
| 500545431 | 7690 | 10/24/20 |
| 500545430 | 7690 | 10/24/20 |
| 500545429 | 7690 | 10/24/20 |
| 500545428 | 7690 | 10/24/20 |
| 500540927 | 7690 | 10/24/20 |

# ASAP

## LADR

**Invoice No.:** CR-6

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/25/2020-10/31/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 164.00 | EA | $35.00 | $ | 5,740.00 |
| Removal of Hazardous Trees | 6"-12" | | EA | $20.00 | $ | - |
| Removal of Hazardous Trees | 13"-23" | | EA | $70.00 | $ | - |
| Removal of Hazardous Trees | 24"-36" | | EA | $100.00 | $ | - |
| Removal of Hazardous Trees | 37"+ | | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 5,740.00 |
| *10% RETAINAGE* | | | | | $ | 574.00 |
| | | | | **TOTAL DUE:** | **$** | **5,166.00** |

| Ticket Number | Truck Numb | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500540309 | 7927 | | | | | | 10/25/20 |
| 500540308 | 7927 | | | | | | 10/25/20 |
| 500540307 | 7927 | | | | | | 10/25/20 |
| 500540306 | 7927 | | | | | | 10/25/20 |
| 500540304 | 7927 | | | | | | 10/25/20 |
| 500540305 | 7927 | | | | | | 10/25/20 |
| 500540303 | 7927 | | | | | | 10/25/20 |
| 500540302 | 7927 | | | | | | 10/25/20 |
| 500540301 | 7927 | | | | | | 10/25/20 |
| 500540319 | 7927 | | | | | | 10/25/20 |
| 500540318 | 7927 | | | | | | 10/25/20 |
| 500540317 | 7927 | | | | | | 10/25/20 |
| 500540316 | 7927 | | | | | | 10/25/20 |
| 500540315 | 7927 | | | | | | 10/25/20 |
| 500540314 | 7927 | | | | | | 10/25/20 |
| 500540313 | 7927 | | | | | | 10/25/20 |
| 500540312 | 7927 | | | | | | 10/25/20 |
| 500540311 | 7927 | | | | | | 10/25/20 |
| 500540310 | 7927 | | | | | | 10/25/20 |
| 500545035 | 7927 | | | | | | 10/25/20 |
| 500545034 | 7927 | | | | | | 10/25/20 |
| 500545033 | 7927 | | | | | | 10/25/20 |
| 500545032 | 7927 | | | | | | 10/25/20 |
| 500540325 | 7927 | | | | | | 10/25/20 |
| 500540324 | 7927 | | | | | | 10/25/20 |
| 500540323 | 7927 | | | | | | 10/25/20 |
| 500540322 | 7927 | | | | | | 10/25/20 |
| 500540321 | 7927 | | | | | | 10/25/20 |
| 500540320 | 7927 | | | | | | 10/25/20 |
| 500545045 | 7927 | | | | | | 10/25/20 |
| 500545044 | 7927 | | | | | | 10/25/20 |
| 500545043 | 7927 | | | | | | 10/25/20 |
| 500545042 | 7927 | | | | | | 10/25/20 |
| 500545041 | 7927 | | | | | | 10/25/20 |
| 500545040 | 7927 | | | | | | 10/25/20 |
| 500545039 | 7927 | | | | | | 10/25/20 |
| 500545038 | 7927 | | | | | | 10/25/20 |
| 500545037 | 7927 | | | | | | 10/25/20 |
| 500545036 | 7927 | | | | | | 10/25/20 |
| 500545055 | 7927 | | | | | | 10/25/20 |
| 500545054 | 7927 | | | | | | 10/25/20 |
| 500545053 | 7927 | | | | | | 10/25/20 |
| 500545052 | 7927 | | | | | | 10/25/20 |
| 500545051 | 7927 | | | | | | 10/25/20 |
| 500545050 | 7927 | | | | | | 10/25/20 |
| 500545049 | 7927 | | | | | | 10/25/20 |
| 500545048 | 7927 | | | | | | 10/25/20 |

| | | |
|---|---|---|
| 500545047 | 7927 | 10/25/20 |
| 500545046 | 7927 | 10/25/20 |
| 500545065 | 7927 | 10/25/20 |
| 500545064 | 7927 | 10/25/20 |
| 500545063 | 7927 | 10/25/20 |
| 500545062 | 7927 | 10/25/20 |
| 500545061 | 7927 | 10/25/20 |
| 500545060 | 7927 | 10/25/20 |
| 500545059 | 7927 | 10/25/20 |
| 500545058 | 7927 | 10/25/20 |
| 500545057 | 7927 | 10/25/20 |
| 500545056 | 7927 | 10/25/20 |
| 500545074 | 7927 | 10/25/20 |
| 500545075 | 7927 | 10/25/20 |
| 500545073 | 7927 | 10/25/20 |
| 500545072 | 7927 | 10/25/20 |
| 500545071 | 7927 | 10/25/20 |
| 500545070 | 7927 | 10/25/20 |
| 500545069 | 7927 | 10/25/20 |
| 500545068 | 7927 | 10/25/20 |
| 500545067 | 7927 | 10/25/20 |
| 500545066 | 7927 | 10/25/20 |
| 500554180 | 7927 | 10/25/20 |
| 500554179 | 7927 | 10/25/20 |
| 500554178 | 7927 | 10/25/20 |
| 500554177 | 7927 | 10/25/20 |
| 500554176 | 7927 | 10/25/20 |
| 500555825 | 7927 | 10/25/20 |
| 500555824 | 7927 | 10/25/20 |
| 500555823 | 7927 | 10/25/20 |
| 500555822 | 7927 | 10/25/20 |
| 500555821 | 7927 | 10/25/20 |
| 500555820 | 7927 | 10/25/20 |
| 500555819 | 7927 | 10/25/20 |
| 500555818 | 7927 | 10/25/20 |
| 500555817 | 7927 | 10/25/20 |
| 500555816 | 7927 | 10/25/20 |
| 500555815 | 7927 | 10/25/20 |
| 500555814 | 7927 | 10/25/20 |
| 500555813 | 7927 | 10/25/20 |
| 500555812 | 7927 | 10/25/20 |
| 500555811 | 7927 | 10/25/20 |
| 500555810 | 7927 | 10/25/20 |
| 500555809 | 7927 | 10/25/20 |
| 500555808 | 7927 | 10/25/20 |
| 500555807 | 7927 | 10/25/20 |
| 500555806 | 7927 | 10/25/20 |
| 500555805 | 7927 | 10/25/20 |

| | | |
|---|---|---|
| 500555804 | 7927 | 10/25/20 |
| 500555803 | 7927 | 10/25/20 |
| 500555802 | 7927 | 10/25/20 |
| 500555801 | 7927 | 10/25/20 |
| | | |
| 500549572 | 7927 | 10/27/20 |
| 500550348 | 7927 | 10/27/20 |
| 500550349 | 7927 | 10/27/20 |
| 500550345 | 7927 | 10/27/20 |
| 500549562 | 7927 | 10/27/20 |
| 500549561 | 7927 | 10/27/20 |
| 500549560 | 7927 | 10/27/20 |
| 500620995 | 7927 | 10/27/20 |
| 500620993 | 7927 | 10/27/20 |
| 500620994 | 7927 | 10/27/20 |
| 500549592 | 7927 | 10/27/20 |
| 500620980 | 7927 | 10/27/20 |
| 500620979 | 7927 | 10/27/20 |
| 500549554 | 7927 | 10/27/20 |
| 500620976 | 7927 | 10/27/20 |
| 500549570 | 7927 | 10/27/20 |
| 500620977 | 7927 | 10/27/20 |
| 500549568 | 7927 | 10/27/20 |
| 500549571 | 7927 | 10/27/20 |
| 500549594 | 7927 | 10/27/20 |
| 500620990 | 7927 | 10/27/20 |
| 500620998 | 7927 | 10/27/20 |
| 500620989 | 7927 | 10/27/20 |
| 500549591 | 7927 | 10/27/20 |
| 500620992 | 7927 | 10/27/20 |
| 500620988 | 7927 | 10/27/20 |
| 500620987 | 7927 | 10/27/20 |
| 500620984 | 7927 | 10/27/20 |
| 500620985 | 7927 | 10/27/20 |
| 500620978 | 7927 | 10/27/20 |
| 500549575 | 7927 | 10/27/20 |
| 500549593 | 7927 | 10/27/20 |
| 500549564 | 7927 | 10/27/20 |
| 500549559 | 7927 | 10/27/20 |
| 500549598 | 7927 | 10/27/20 |
| 500549596 | 7927 | 10/27/20 |
| 500549595 | 7927 | 10/27/20 |
| 500620991 | 7927 | 10/27/20 |
| 500549551 | 7927 | 10/27/20 |
| 500549574 | 7927 | 10/27/20 |
| 500549567 | 7927 | 10/27/20 |
| 500621000 | 7927 | 10/27/20 |
| 500549555 | 7927 | 10/27/20 |

| | | |
|---|---|---|
| 500549563 | 7927 | 10/27/20 |
| 500620986 | 7927 | 10/27/20 |
| 500549553 | 7927 | 10/27/20 |
| 500549569 | 7927 | 10/27/20 |
| 500549556 | 7927 | 10/27/20 |
| 500550346 | 7927 | 10/27/20 |
| 500549573 | 7927 | 10/27/20 |
| 500550344 | 7927 | 10/27/20 |
| 500549558 | 7927 | 10/27/20 |
| 500549599 | 7927 | 10/27/20 |
| 500550086 | 7927 | 10/27/20 |
| 500550347 | 7927 | 10/27/20 |
| 500550350 | 7927 | 10/27/20 |
| 500620982 | 7927 | 10/27/20 |
| 500620981 | 7927 | 10/27/20 |
| 500620997 | 7927 | 10/27/20 |
| 500549566 | 7927 | 10/27/20 |
| 500620983 | 7927 | 10/27/20 |
| 500620996 | 7927 | 10/27/20 |
| 500549565 | 7927 | 10/27/20 |
| 500549552 | 7927 | 10/27/20 |
| 500549557 | 7927 | 10/27/20 |
| 500620999 | 7927 | 10/27/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-6

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/25/2020-10/31/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| **Removal of Hazardous Limbs** | | 85.00 | EA | $35.00 | $ | 2,975.00 |
| **Removal of Hazardous Trees** | **6"-12"** | | EA | $20.00 | $ | - |
| **Removal of Hazardous Trees** | **13"-23"** | | EA | $70.00 | $ | - |
| **Removal of Hazardous Trees** | **24"-36"** | | EA | $100.00 | $ | - |
| **Removal of Hazardous Trees** | **37"+** | | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 2,975.00 |
| *10% RETAINAGE* | | | | | $ | 297.50 |
| | | | | **TOTAL DUE:** | **$** | **2,677.50** |

| Ticket Number | Truck Number | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500541430 | 7690 | | | | | | 10/25/20 |
| 500549601 | 7690 | | | | | | 10/25/20 |
| 500541429 | 7690 | | | | | | 10/25/20 |
| 500541428 | 7690 | | | | | | 10/25/20 |
| 500541427 | 7690 | | | | | | 10/25/20 |
| 500541426 | 7690 | | | | | | 10/25/20 |
| 500541440 | 7690 | | | | | | 10/25/20 |
| 500541439 | 7690 | | | | | | 10/25/20 |
| 500541438 | 7690 | | | | | | 10/25/20 |
| 500541437 | 7690 | | | | | | 10/25/20 |
| 500541436 | 7690 | | | | | | 10/25/20 |
| 500541435 | 7690 | | | | | | 10/25/20 |
| 500541434 | 7690 | | | | | | 10/25/20 |
| 500541433 | 7690 | | | | | | 10/25/20 |
| 500541432 | 7690 | | | | | | 10/25/20 |
| 500541431 | 7690 | | | | | | 10/25/20 |
| 500541450 | 7690 | | | | | | 10/25/20 |
| 500541449 | 7690 | | | | | | 10/25/20 |
| 500541448 | 7690 | | | | | | 10/25/20 |
| 500541447 | 7690 | | | | | | 10/25/20 |
| 500541446 | 7690 | | | | | | 10/25/20 |
| 500541445 | 7690 | | | | | | 10/25/20 |
| 500541444 | 7690 | | | | | | 10/25/20 |
| 500541443 | 7690 | | | | | | 10/25/20 |
| 500541442 | 7690 | | | | | | 10/25/20 |
| 500541441 | 7690 | | | | | | 10/25/20 |
| 500549600 | 7690 | | | | | | 10/25/20 |
| 500549589 | 7690 | | | | | | 10/25/20 |
| 500549588 | 7690 | | | | | | 10/25/20 |
| 500549587 | 7690 | | | | | | 10/25/20 |
| 500549586 | 7690 | | | | | | 10/25/20 |
| 500549585 | 7690 | | | | | | 10/25/20 |
| 500549584 | 7690 | | | | | | 10/25/20 |
| 500549583 | 7690 | | | | | | 10/25/20 |
| 500549582 | 7690 | | | | | | 10/25/20 |
| 500549581 | 7690 | | | | | | 10/25/20 |
| 500549580 | 7690 | | | | | | 10/25/20 |
| 500549579 | 7690 | | | | | | 10/25/20 |
| 500549578 | 7690 | | | | | | 10/25/20 |
| 500549577 | 7690 | | | | | | 10/25/20 |
| 500549576 | 7690 | | | | | | 10/25/20 |
| 500549625 | 7690 | | | | | | 10/25/20 |
| 500549624 | 7690 | | | | | | 10/25/20 |
| 500549623 | 7690 | | | | | | 10/25/20 |
| 500549622 | 7690 | | | | | | 10/25/20 |
| 500549621 | 7690 | | | | | | 10/25/20 |
| 500549620 | 7690 | | | | | | 10/25/20 |

| | | |
|---|---|---|
| 500549619 | 7690 | 10/25/20 |
| 500549618 | 7690 | 10/25/20 |
| 500549617 | 7690 | 10/25/20 |
| 500549616 | 7690 | 10/25/20 |
| 500549615 | 7690 | 10/25/20 |
| 500549614 | 7690 | 10/25/20 |
| 500549613 | 7690 | 10/25/20 |
| 500549612 | 7690 | 10/25/20 |
| 500549611 | 7690 | 10/25/20 |
| 500549610 | 7690 | 10/25/20 |
| 500549609 | 7690 | 10/25/20 |
| 500549608 | 7690 | 10/25/20 |
| 500549607 | 7690 | 10/25/20 |
| 500549606 | 7690 | 10/25/20 |
| 500549605 | 7690 | 10/25/20 |
| 500549604 | 7690 | 10/25/20 |
| 500549603 | 7690 | 10/25/20 |
| 500549602 | 7690 | 10/25/20 |
| 500553986 | 7690 | 10/27/20 |
| 500543505 | 7690 | 10/27/20 |
| 500553985 | 7690 | 10/27/20 |
| 500541075 | 7690 | 10/27/20 |
| 500553987 | 7690 | 10/27/20 |
| 500553998 | 7690 | 10/27/20 |
| 500541069 | 7690 | 10/27/20 |
| 500543503 | 7690 | 10/27/20 |
| 500543905 | 7690 | 10/27/20 |
| 500541066 | 7690 | 10/27/20 |
| 500553990 | 7690 | 10/27/20 |
| 500553993 | 7690 | 10/27/20 |
| 500541064 | 7690 | 10/27/20 |
| 500553992 | 7690 | 10/27/20 |
| 500541065 | 7690 | 10/27/20 |
| 500553991 | 7690 | 10/27/20 |
| 500553989 | 7690 | 10/27/20 |
| 500553988 | 7690 | 10/27/20 |
| 500541061 | 7690 | 10/27/20 |
| 500541063 | 7690 | 10/27/20 |
| 500541067 | 7690 | 10/27/20 |
| 500541062 | 7690 | 10/27/20 |